# Exhibit C

# (1 of 6)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DATE_CREAT ED | SIR_ID | EVENT_I D | SIR_TYPE _ID | ADDEND UM_ID | UAC_PROGRA M_ID | ABUSE_N EGLECT_T YPE | INCIDENT_A T_ANOTHER _FACILITY | CARE_PR OVIDER_ NAME | CARE_PR OVIDER_ CITY | CARE_PR OVIDER_ STATE | DATE_REPORTE D_TO_CARE_PR OVIDER | DATE_REP ORTED_TO _ORR | LOCATION_ OF_INCIDE NT | SA_TYPE_ OF_INCIDE NT | SA_TYPE_OF _ALLEGATIO N | SA_TYPE_O F_ALLEGAT ION_SPECI FY | UAC_ID | DATE_ADMI TTED | DATE_DISC HARGED |
| 2 | 24-Aug-15 | | | 2 | | 574731 | | 0 | | | | 24-Aug-15 | 24-Aug-15 | Other | | | | | 4-Feb-15 | 16-May-16 |
| 3 | 24-Aug-15 | | | 2 | | 574731 | | 0 | | | | 24-Aug-15 | 24-Aug-15 | Other | | | | | 4-Feb-15 | 16-May-16 |
| 4 | 24-Aug-15 | | | 2 | 1 | 574731 | | 0 | | | | 24-Aug-15 | 24-Aug-15 | Other | | | | | 4-Feb-15 | 16-May-16 |
| 5 | 24-Aug-15 | | | 2 | 1 | 574731 | | 0 | | | | 24-Aug-15 | 24-Aug-15 | Other | | | | | 4-Feb-15 | 16-May-16 |
| 6 | 20-Aug-15 | | | 2 | 1 | 574103 | | 0 | | | | 16-Aug-15 | 16-Aug-15 | Housing Area | | | | | 29-Jan-15 | 2-Jun-16 |
| 7 | 20-Aug-15 | | | 2 | 1 | 574103 | | 0 | | | | 16-Aug-15 | 16-Aug-15 | Housing Area | | | | | 29-Jan-15 | 2-Jun-16 |
| 8 | 20-Aug-15 | | | 2 | 1 | 574103 | | 0 | | | | 14-Aug-15 | 14-Aug-15 | Other | | | | | 29-Jan-15 | 2-Jun-16 |
| 9 | 20-Aug-15 | | | 2 | 1 | 574103 | | 0 | | | | 14-Aug-15 | 14-Aug-15 | Other | | | | | 29-Jan-15 | 2-Jun-16 |
| 10 | 14-Aug-15 | | | 2 | | 574103 | | 0 | | | | 14-Aug-15 | 14-Aug-15 | Other | | | | | 29-Jan-15 | 2-Jun-16 |
| 11 | 16-Aug-15 | | | 2 | | 574103 | | 0 | | | | 16-Aug-15 | 16-Aug-15 | Housing Area | | | | | 29-Jan-15 | 2-Jun-16 |
| 12 | 16-Aug-15 | | | 2 | | 574103 | | 0 | | | | 16-Aug-15 | 16-Aug-15 | Housing Area | | | | | 29-Jan-15 | 2-Jun-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009526

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 14-Aug-15 | | | 2 | | 574103 | | 0 | | | | 14-Aug-15 | 14-Aug-15 | Other | | | | | 29-Jan-15 | 2-Jun-16 |
| 14 | 14-Aug-15 | | | 2 | | 574103 | | 0 | | | | 14-Aug-15 | 14-Aug-15 | Other | | | | | 29-Jan-15 | 2-Jun-16 |
| 15 | 11-Feb-16 | | | 2 | | 591733 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 6-Jul-15 | |
| 16 | 11-Feb-16 | | | 2 | | 591733 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 6-Jul-15 | |
| 17 | 11-Feb-16 | | | 2 | 1 | 591733 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 6-Jul-15 | |
| 18 | 11-Feb-16 | | | 2 | 1 | 591733 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 6-Jul-15 | |
| 19 | 11-Feb-16 | | | 2 | | 591733 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 6-Jul-15 | |
| 20 | 11-Feb-16 | | | 2 | | 591733 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 6-Jul-15 | |
| 21 | 11-Feb-16 | | | 2 | 1 | 591733 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 6-Jul-15 | |
| 22 | 11-Feb-16 | | | 2 | 1 | 591733 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 6-Jul-15 | |
| 23 | 4-Nov-15 | | | 2 | 1 | 578930 | | 0 | | | | 16-Oct-15 | 16-Oct-15 | Other | | | | | 25-Mar-15 | 19-Oct-15 |
| 24 | 4-Nov-15 | | | 2 | 1 | 578930 | | 0 | | | | 16-Oct-15 | 16-Oct-15 | Other | | | | | 25-Mar-15 | 19-Oct-15 |
| 25 | 16-Oct-15 | | | 2 | | 578930 | | 0 | | | | 16-Oct-15 | 16-Oct-15 | Other | | | | | 25-Mar-15 | 19-Oct-15 |
| 26 | 16-Oct-15 | | | 2 | | 578930 | | 0 | | | | 16-Oct-15 | 16-Oct-15 | Other | | | | | 25-Mar-15 | 19-Oct-15 |
| 27 | 18-Sep-15 | | | 2 | | 580758 | | 0 | | | | 18-Sep-15 | 18-Sep-15 | Other | | | | | 12-Apr-15 | 3-Oct-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009527

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 9-Sep-15 | | | 2 | | 582851 | | 0 | | | | 7-Sep-15 | 7-Sep-15 | Other | | | | | 1-May-15 | 13-Nov-15 |
| 29 | 27-Aug-15 | | | 2 | | 582851 | | 0 | | | | 26-Aug-15 | 26-Aug-15 | Other | | | | | 1-May-15 | 13-Nov-15 |
| 30 | 1-May-16 | | | 2 | | 651880 | | 0 | | | | 1-May-16 | 1-May-16 | Other | | | | | 30-Apr-16 | 26-Jun-16 |
| 31 | 20-Dec-15 | | | 2 | 1 | 609032 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 26-Oct-15 | 12-Mar-16 |
| 32 | 20-Dec-15 | | | 2 | 1 | 609032 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 26-Oct-15 | 12-Mar-16 |
| 33 | 18-Dec-15 | | | 2 | 1 | 609032 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 26-Oct-15 | 12-Mar-16 |
| 34 | 18-Dec-15 | | | 2 | 1 | 609032 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 26-Oct-15 | 12-Mar-16 |
| 35 | 19-Dec-15 | | | 2 | | 609032 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 26-Oct-15 | 12-Mar-16 |
| 36 | 19-Dec-15 | | | 2 | | 609032 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 26-Oct-15 | 12-Mar-16 |
| 37 | 17-Dec-15 | | | 2 | | 609032 | | 0 | | | | 17-Dec-15 | 17-Dec-15 | Housing Area | | | | | 26-Oct-15 | 12-Mar-16 |
| 38 | 17-Dec-15 | | | 2 | | 609032 | | 0 | | | | 17-Dec-15 | 17-Dec-15 | Housing Area | | | | | 26-Oct-15 | 12-Mar-16 |
| 39 | 26-Oct-15 | | | 2 | | 609032 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Other | | | | | 26-Oct-15 | 12-Mar-16 |
| 40 | 24-Sep-15 | | | 2 | 1 | 600676 | | 0 | | | | 16-Sep-15 | 16-Sep-15 | Other | | | | | 3-Sep-15 | 24-Apr-16 |
| 41 | 24-Sep-15 | | | 2 | 1 | 600676 | | 0 | | | | 16-Sep-15 | 16-Sep-15 | Other | | | | | 3-Sep-15 | 24-Apr-16 |
| 42 | 16-Sep-15 | | | 2 | | 600676 | | 0 | | | | 16-Sep-15 | 16-Sep-15 | Other | | | | | 3-Sep-15 | 24-Apr-16 |
| 43 | 16-Sep-15 | | | 2 | | 600676 | | 0 | | | | 16-Sep-15 | 16-Sep-15 | Other | | | | | 3-Sep-15 | 24-Apr-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009528

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 10-Jan-16 | | | 2 | | 612194 | | 0 | | | | 10-Jan-16 | 10-Jan-16 | Other | | | | | 12-Nov-15 | 29-Nov-16 |
| 45 | 9-Oct-15 | | | 2 | 1 | 585919 | | 0 | | | | 8-Oct-15 | 8-Oct-15 | Other | | | | | 28-May-15 | 1-Mar-16 |
| 46 | 9-Oct-15 | | | 2 | 1 | 585919 | | 0 | | | | 8-Oct-15 | 8-Oct-15 | Other | | | | | 28-May-15 | 1-Mar-16 |
| 47 | 8-Oct-15 | | | 2 | | 585919 | | 0 | | | | 8-Oct-15 | 8-Oct-15 | Other | | | | | 28-May-15 | 1-Mar-16 |
| 48 | 8-Oct-15 | | | 2 | | 585919 | | 0 | | | | 8-Oct-15 | 8-Oct-15 | Other | | | | | 28-May-15 | 1-Mar-16 |
| 49 | 24-Nov-15 | | | 2 | 1 | 586626 | | 0 | | | | 5-Nov-15 | 5-Nov-15 | Other | | | | | 31-May-15 | 12-Jan-16 |
| 50 | 24-Nov-15 | | | 2 | 1 | 586626 | | 0 | | | | 5-Nov-15 | 5-Nov-15 | Other | | | | | 31-May-15 | 12-Jan-16 |
| 51 | 4-Nov-15 | | | 2 | | 586626 | | 0 | | | | 4-Nov-15 | 4-Nov-15 | Housing Area | | | | | 31-May-15 | 12-Jan-16 |
| 52 | 5-Nov-15 | | | 2 | | 586626 | | 0 | | | | 5-Nov-15 | 5-Nov-15 | Other | | | | | 31-May-15 | 12-Jan-16 |
| 53 | 5-Nov-15 | | | 2 | | 586626 | | 0 | | | | 5-Nov-15 | 5-Nov-15 | Other | | | | | 31-May-15 | 12-Jan-16 |
| 54 | 13-Sep-15 | | | 2 | 1 | 599279 | | 0 | | | | 12-Sep-15 | 12-Sep-15 | Other | | | | | 26-Aug-15 | 7-Oct-15 |
| 55 | 13-Sep-15 | | | 2 | 1 | 599279 | | 0 | | | | 12-Sep-15 | 12-Sep-15 | Other | | | | | 26-Aug-15 | 7-Oct-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009529

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 13-Sep-15 | | | 2 | | 599279 | | 0 | | | | 12-Sep-15 | 12-Sep-15 | Other | | | | | 26-Aug-15 | 7-Oct-15 |
| 57 | 13-Sep-15 | | | 2 | | 599279 | | 0 | | | | 12-Sep-15 | 12-Sep-15 | Other | | | | | 26-Aug-15 | 7-Oct-15 |
| 58 | 25-Jan-17 | | | 2 | 1 | 596250 | | 0 | | | | 25-Jan-17 | 25-Jan-17 | Other | | | | | 10-Aug-15 | |
| 59 | 25-Jan-17 | | | 2 | 1 | 596250 | | 0 | | | | 25-Jan-17 | 25-Jan-17 | Other | | | | | 10-Aug-15 | |
| 60 | 25-Jan-17 | | | 2 | | 596250 | | 0 | | | | 25-Jan-17 | 25-Jan-17 | Other | | | | | 10-Aug-15 | |
| 61 | 25-Jan-17 | | | 2 | | 596250 | | 0 | | | | 25-Jan-17 | 25-Jan-17 | Other | | | | | 10-Aug-15 | |
| 62 | 27-Aug-15 | | | 2 | | 590258 | | 0 | | | | 26-Aug-15 | 27-Aug-15 | Other | | | | | 26-Jun-15 | 17-Sep-15 |
| 63 | 5-Oct-15 | | | 2 | | 603421 | | 0 | | | | 4-Oct-15 | 5-Oct-15 | Housing Area | | | | | 21-Sep-15 | 4-Dec-15 |
| 64 | 20-Sep-15 | | | 2 | | 591331 | | 0 | | | | 20-Sep-15 | 20-Sep-15 | Other | | | | | 4-Jul-15 | 27-Oct-15 |
| 65 | 16-Sep-15 | | | 2 | | 602426 | | 0 | | | | 16-Sep-15 | 16-Sep-15 | School Area | | | | | 14-Sep-15 | 13-Dec-15 |
| 66 | 16-Sep-15 | | | 2 | | 602426 | | 0 | | | | 16-Sep-15 | 16-Sep-15 | School Area | | | | | 14-Sep-15 | 13-Dec-15 |
| 67 | 17-Sep-15 | | | 2 | 1 | 602426 | | 0 | | | | 16-Sep-15 | 16-Sep-15 | School Area | | | | | 14-Sep-15 | 13-Dec-15 |
| 68 | 17-Sep-15 | | | 2 | 1 | 602426 | | 0 | | | | 16-Sep-15 | 16-Sep-15 | School Area | | | | | 14-Sep-15 | 13-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 15-Sep-15 | | | 2 | | 602426 | | 0 | | | | 15-Sep-15 | 15-Aug-15 | Other | | | | | 14-Sep-15 | 13-Dec-15 |
| 70 | 16-Aug-15 | | | 2 | | 591720 | | 0 | | | | 16-Aug-15 | 16-Aug-15 | Other | | | | | 6-Jul-15 | 16-Sep-15 |
| 71 | 1-Oct-15 | | | 2 | | 592168 | | 0 | | | | 1-Oct-15 | 1-Oct-15 | Other | | | | | 10-Jul-15 | 25-Aug-18 |
| 72 | 14-Oct-15 | | | 2 | 1 | 593188 | | 0 | | | | 20-Sep-15 | 20-Sep-15 | Other | | | | | 20-Jul-15 | 27-Dec-15 |
| 73 | 14-Oct-15 | | | 2 | 1 | 593188 | | 0 | | | | 20-Sep-15 | 20-Sep-15 | Other | | | | | 20-Jul-15 | 27-Dec-15 |
| 74 | 20-Sep-15 | | | 2 | | 593188 | | 0 | | | | 20-Sep-15 | 20-Sep-15 | Other | | | | | 20-Jul-15 | 27-Dec-15 |
| 75 | 20-Sep-15 | | | 2 | | 593188 | | 0 | | | | 20-Sep-15 | 20-Sep-15 | Other | | | | | 20-Jul-15 | 27-Dec-15 |
| 76 | 22-Dec-15 | | | 2 | | 603575 | | 0 | | | | 22-Dec-15 | 22-Dec-15 | Other | | | | | 22-Sep-15 | 6-Jan-16 |
| 77 | 7-Oct-15 | | | 2 | | 603575 | | 0 | | | | 5-Oct-15 | 7-Oct-15 | School Area | | | | | 22-Sep-15 | 6-Jan-16 |
| 78 | 7-Jan-16 | | | 2 | | 594378 | | 0 | | | | 29-Jul-15 | 7-Jan-16 | Medical Facility On-Site | | | | | 27-Jul-15 | 20-Jan-16 |
| 79 | 29-Nov-15 | | | 2 | | 603636 | | 0 | | | | 29-Nov-15 | 29-Nov-15 | Other | | | | | 22-Sep-15 | 23-Dec-15 |
| 80 | 29-Nov-15 | | | 2 | | 603636 | | 0 | | | | 29-Nov-15 | 29-Nov-15 | Other | | | | | 22-Sep-15 | 23-Dec-15 |
| 81 | 22-Nov-15 | | | 2 | | 603636 | | 0 | | | | 21-Nov-15 | 22-Nov-15 | Housing Area | | | | | 22-Sep-15 | 23-Dec-15 |
| 82 | 22-Nov-15 | | | 2 | | 603636 | | 0 | | | | 21-Nov-15 | 22-Nov-15 | Housing Area | | | | | 22-Sep-15 | 23-Dec-15 |
| 83 | 23-Nov-15 | | | 2 | 1 | 603636 | | 0 | | | | 21-Nov-15 | 22-Nov-15 | Housing Area | | | | | 22-Sep-15 | 23-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009531

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 23-Nov-15 | | | 2 | 1 | 603636 | | 0 | | | | 21-Nov-15 | 22-Nov-15 | Housing Area | | | | | 22-Sep-15 | 23-Dec-15 |
| 85 | 1-Dec-15 | | | 2 | 1 | 603636 | | 0 | | | | 29-Nov-15 | 29-Nov-15 | Other | | | | | 22-Sep-15 | 23-Dec-15 |
| 86 | 1-Dec-15 | | | 2 | 1 | 603636 | | 0 | | | | 29-Nov-15 | 29-Nov-15 | Other | | | | | 22-Sep-15 | 23-Dec-15 |
| 87 | 20-Oct-15 | | | 2 | | 603636 | | 0 | | | | 20-Oct-15 | 20-Oct-15 | Other | | | | | 22-Sep-15 | 23-Dec-15 |
| 88 | 17-Aug-15 | | | 2 | | 594704 | | 0 | | | | 29-Jul-15 | 16-Aug-15 | Other | | | | | 29-Jul-15 | 27-Aug-15 |
| 89 | 18-Sep-15 | | | 2 | 1 | 594969 | | 0 | 44 | 44 | 44 | 21-Sep-15 | 21-Sep-15 | Other | | | | | 30-Jul-15 | 16-Dec-15 |
| 90 | 18-Sep-15 | | | 2 | 1 | 594969 | | 0 | 44 | 44 | 44 | 21-Sep-15 | 21-Sep-15 | Other | | | | | 30-Jul-15 | 16-Dec-15 |
| 91 | 14-Sep-15 | | | 2 | | 594969 | | 0 | | | | 14-Sep-15 | 14-Sep-15 | Other | | | | | 30-Jul-15 | 16-Dec-15 |
| 92 | 14-Sep-15 | | | 2 | | 594969 | | 0 | | | | 14-Sep-15 | 14-Sep-15 | Other | | | | | 30-Jul-15 | 16-Dec-15 |
| 93 | 21-Aug-15 | | | 2 | | 595759 | | 0 | | | | 19-Aug-15 | 21-Aug-15 | Other | | | | | 3-Aug-15 | 1-Oct-15 |
| 94 | 6-Sep-15 | | | 2 | | 595315 | | 0 | | | | 5-Sep-15 | 6-Sep-15 | Other | | | | | 2-Aug-15 | 6-Oct-15 |
| 95 | 21-Aug-15 | | | 2 | | 595317 | | 0 | | | | 3-Aug-15 | 5-Aug-15 | Other | | | | | 2-Aug-15 | 22-Aug-15 |
| 96 | 21-Aug-15 | | | 2 | 1 | 595317 | | 0 | | | | 13-Aug-15 | 21-Aug-15 | Other | | | | | 2-Aug-15 | 22-Aug-15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | 21-Aug-15 | | | 2 | 1 | 595317 | | 0 | | | | 13-Aug-15 | 21-Aug-15 | Other | | | | | 2-Aug-15 | 22-Aug-15 |
| 98 | 21-Aug-15 | | | 2 | | 595317 | | 0 | | | | 13-Aug-15 | 21-Aug-15 | Other | | | | | 2-Aug-15 | 22-Aug-15 |
| 99 | 21-Aug-15 | | | 2 | | 595317 | | 0 | | | | 13-Aug-15 | 21-Aug-15 | Other | | | | | 2-Aug-15 | 22-Aug-15 |
| 100 | 23-Oct-15 | | | 2 | | 595663 | | 0 | | | | 22-Oct-15 | 22-Oct-15 | Housing Area | | | | | 3-Aug-15 | 5-Jan-16 |
| 101 | 23-Oct-15 | | | 2 | | 595663 | | 0 | | | | 22-Oct-15 | 22-Oct-15 | Housing Area | | | | | 3-Aug-15 | 5-Jan-16 |
| 102 | 23-Oct-15 | | | 2 | 1 | 595663 | | 0 | | | | 22-Oct-15 | 22-Oct-15 | Housing Area | | | | | 3-Aug-15 | 5-Jan-16 |
| 103 | 23-Oct-15 | | | 2 | 1 | 595663 | | 0 | | | | 22-Oct-15 | 22-Oct-15 | Housing Area | | | | | 3-Aug-15 | 5-Jan-16 |
| 104 | 26-Jan-16 | | | 2 | | 626227 | | 0 | | | | 26-Jan-16 | 26-Jan-16 | Other | | | | | 5-Jan-16 | 16-Feb-16 |
| 105 | 29-Aug-15 | | | 2 | | 595760 | | 0 | | | | 29-Aug-15 | 29-Aug-15 | Other | | | | | 3-Aug-15 | 18-Sep-15 |
| 106 | 26-Sep-15 | | | 2 | 1 | 595475 | | 0 | | | | 25-Sep-15 | 25-Sep-15 | Other | | | | | 3-Aug-15 | 22-Oct-15 |
| 107 | 26-Sep-15 | | | 2 | 1 | 595475 | | 0 | | | | 25-Sep-15 | 25-Sep-15 | Other | | | | | 3-Aug-15 | 22-Oct-15 |
| 108 | 25-Sep-15 | | | 2 | | 595475 | | 0 | | | | 25-Sep-15 | 25-Sep-15 | Other | | | | | 3-Aug-15 | 22-Oct-15 |
| 109 | 25-Sep-15 | | | 2 | | 595475 | | 0 | | | | 25-Sep-15 | 25-Sep-15 | Other | | | | | 3-Aug-15 | 22-Oct-15 |
| 110 | 14-Oct-15 | | | 2 | | 595480 | | 0 | | | | 13-Oct-15 | 14-Oct-15 | Other | | | | | 2-Aug-15 | 1-Nov-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 26-Aug-15 | | | 2 | | 595480 | | 0 | | | | 3-Aug-15 | 26-Aug-15 | Other | | | | | 2-Aug-15 | 1-Nov-15 |
| 112 | 1-Sep-15 | | | 2 | | 595925 | | 0 | | | | 1-Sep-15 | 1-Sep-15 | Other | | | | | 6-Aug-15 | 5-Sep-15 |
| 113 | 11-Sep-15 | | | 3 | 1 | 596204 | | 0 | | | | 31-Aug-15 | 4-Sep-15 | Other | | | | | 9-Aug-15 | 11-Dec-15 |
| 114 | 11-Sep-15 | | | 3 | 1 | 596204 | | 0 | | | | 31-Aug-15 | 4-Sep-15 | Other | | | | | 9-Aug-15 | 11-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009534

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 4-Sep-15 | | | 2 | | 596204 | | 0 | | | | 31-Aug-15 | 4-Sep-15 | Other | | | | | 9-Aug-15 | 11-Dec-15 |
| 116 | 4-Sep-15 | | | 2 | | 596204 | | 0 | | | | 31-Aug-15 | 4-Sep-15 | Other | | | | | 9-Aug-15 | 11-Dec-15 |
| 117 | 28-Aug-15 | | | 2 | 1 | 596204 | | 0 | | | | 24-Aug-15 | 25-Aug-15 | Other | | | | | 9-Aug-15 | 11-Dec-15 |
| 118 | 28-Aug-15 | | | 2 | 1 | 596204 | | 0 | | | | 24-Aug-15 | 25-Aug-15 | Other | | | | | 9-Aug-15 | 11-Dec-15 |

PRICE_PROD_00009535

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 26-Aug-15 | | | 2 | | 596204 | | 0 | | | | 24-Aug-15 | 25-Aug-15 | Other | | | | | 9-Aug-15 | 11-Dec-15 |
| 120 | 26-Aug-15 | | | 2 | | 596204 | | 0 | | | | 24-Aug-15 | 25-Aug-15 | Other | | | | | 9-Aug-15 | 11-Dec-15 |
| 121 | 27-Oct-15 | | | 3 | | 596204 | | 0 | | | | 21-Oct-15 | 27-Oct-15 | Other | | | | | 9-Aug-15 | 11-Dec-15 |
| 122 | 25-Aug-15 | | | 2 | | 596340 | | 0 | | | | 25-Aug-15 | 25-Aug-15 | Other | | | | | 8-Aug-15 | 3-Dec-15 |
| 123 | 17-Aug-15 | | | 2 | | 596589 | | 0 | | | | 13-Aug-15 | 17-Aug-15 | Other | | | | | 10-Aug-15 | 15-Sep-15 |
| 124 | 9-Sep-15 | | | 2 | 1 | 596928 | | 0 | | | | 14-Aug-15 | 31-Aug-15 | Medical Facility On-Site | | | | | 12-Aug-15 | 17-Sep-15 |
| 125 | 9-Sep-15 | | | 2 | 1 | 596928 | | 0 | | | | 14-Aug-15 | 31-Aug-15 | Medical Facility On-Site | | | | | 12-Aug-15 | 17-Sep-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 31-Aug-15 | | | 2 | | 596928 | | 0 | | | | 14-Aug-15 | 31-Aug-15 | Medical Facility On-Site | | | | | 12-Aug-15 | 17-Sep-15 |
| 127 | 31-Aug-15 | | | 2 | | 596928 | | 0 | | | | 14-Aug-15 | 31-Aug-15 | Medical Facility On-Site | | | | | 12-Aug-15 | 17-Sep-15 |
| 128 | 15-Aug-15 | | | 2 | | 597130 | | 0 | | | | 15-Aug-15 | 15-Aug-15 | Other | | | | | 14-Aug-15 | 10-Sep-15 |
| 129 | 26-Sep-15 | | | 2 | | 597253 | | 0 | | | | 19-Aug-15 | 19-Aug-15 | Other | | | | | 15-Aug-15 | 6-Oct-15 |
| 130 | 10-Sep-15 | | | 2 | | 597318 | | 0 | | | | 10-Sep-15 | 10-Sep-15 | Other | | | | | 15-Aug-15 | 2-Oct-15 |
| 131 | 29-Dec-15 | | | 2 | 1 | 597553 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 17-Aug-15 | 17-Jan-16 |
| 132 | 29-Dec-15 | | | 2 | 1 | 597553 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 17-Aug-15 | 17-Jan-16 |
| 133 | 28-Dec-15 | | | 2 | | 597553 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 17-Aug-15 | 17-Jan-16 |
| 134 | 28-Dec-15 | | | 2 | | 597553 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 17-Aug-15 | 17-Jan-16 |
| 135 | 8-Sep-15 | | | 2 | 1 | 597721 | | 0 | | | | 5-Sep-15 | 5-Sep-15 | Other | | | | | 17-Aug-15 | 17-Sep-15 |
| 136 | 8-Sep-15 | | | 2 | 1 | 597721 | | 0 | | | | 5-Sep-15 | 5-Sep-15 | Other | | | | | 17-Aug-15 | 17-Sep-15 |
| 137 | 5-Sep-15 | | | 2 | | 597721 | | 0 | | | | 5-Sep-15 | 5-Sep-15 | Other | | | | | 17-Aug-15 | 17-Sep-15 |
| 138 | 5-Sep-15 | | | 2 | | 597721 | | 0 | | | | 5-Sep-15 | 5-Sep-15 | Other | | | | | 17-Aug-15 | 17-Sep-15 |
| 139 | 27-Dec-15 | | | 2 | | 597718 | | 0 | | | | 26-Dec-15 | 27-Dec-15 | Other | | | | | 18-Aug-15 | 9-Feb-16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | 19-Aug-15 | | | 2 | | 597718 | | 0 | | | | 18-Aug-15 | 19-Aug-15 | Housing Area | | | | | 18-Aug-15 | 9-Feb-16 |
| 141 | 25-Aug-15 | | | 2 | | 597777 | | 0 | | | | 18-Aug-15 | 18-Aug-15 | Other | | | | | 17-Aug-15 | 26-Sep-15 |
| 142 | 25-Aug-15 | | | 2 | 1 | 598609 | | 0 | | | | 24-Aug-15 | 25-Aug-15 | Other | | | | | 23-Aug-15 | 23-Sep-15 |
| 143 | 25-Aug-15 | | | 2 | 1 | 598609 | | 0 | | | | 24-Aug-15 | 25-Aug-15 | Other | | | | | 23-Aug-15 | 23-Sep-15 |
| 144 | 25-Aug-15 | | | 2 | | 598609 | | 0 | | | | 24-Aug-15 | 25-Aug-15 | Other | | | | | 23-Aug-15 | 23-Sep-15 |
| 145 | 25-Aug-15 | | | 2 | | 598609 | | 0 | | | | 24-Aug-15 | 25-Aug-15 | Other | | | | | 23-Aug-15 | 23-Sep-15 |
| 146 | 27-Aug-15 | | | 2 | | 598668 | | 0 | | | | 27-Aug-15 | 27-Aug-15 | Other | | | | | 23-Aug-15 | 21-Oct-15 |
| 147 | 25-Aug-15 | | | 2 | | 598726 | | 0 | | | | 25-Aug-15 | 25-Aug-15 | Housing Area | | | | | 24-Aug-15 | 9-Sep-15 |
| 148 | 28-Aug-15 | | | 2 | | 598730 | | 0 | | | | 26-Aug-15 | 28-Aug-15 | Medical Facility On-Site | | | | | 24-Aug-15 | 28-Sep-15 |
| 149 | 27-Aug-15 | | | 2 | 1 | 598754 | | 0 | | | | 25-Aug-15 | 26-Aug-15 | Other | | | | | 24-Aug-15 | 28-Sep-15 |

| | A | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 27-Aug-15 | 2 | 1 | 598754 | | 0 | | | | 25-Aug-15 | 26-Aug-15 | Other | | | | | 24-Aug-15 | 28-Sep-15 |
| 151 | 26-Aug-15 | 2 | | 598754 | | 0 | | | | 25-Aug-15 | 26-Aug-15 | Other | | | | | 24-Aug-15 | 28-Sep-15 |
| 152 | 26-Aug-15 | 2 | | 598754 | | 0 | | | | 25-Aug-15 | 26-Aug-15 | Other | | | | | 24-Aug-15 | 28-Sep-15 |
| 153 | 18-Sep-15 | 2 | | 598817 | | 0 | | | | 26-Aug-15 | 28-Aug-15 | Medical Facility On-Site | | | | | 25-Aug-15 | 24-Sep-15 |
| 154 | 26-Aug-15 | 2 | | 598932 | | 0 | | | | 25-Aug-15 | 26-Aug-15 | Other | | | | | 25-Aug-15 | 22-Oct-15 |
| 155 | 27-Aug-15 | 2 | | 599005 | | 0 | | | | 27-Aug-15 | 27-Aug-15 | Other | | | | | 26-Aug-15 | 11-Sep-15 |
| 156 | 25-Nov-15 | 2 | 1 | 599124 | | 0 | | | | 23-Nov-15 | 23-Nov-15 | Other | | | | | 26-Aug-15 | 11-Dec-15 |
| 157 | 25-Nov-15 | 2 | 1 | 599124 | | 0 | | | | 23-Nov-15 | 23-Nov-15 | Other | | | | | 26-Aug-15 | 11-Dec-15 |
| 158 | 23-Nov-15 | 2 | | 599124 | | 0 | | | | 23-Nov-15 | 23-Nov-15 | Other | | | | | 26-Aug-15 | 11-Dec-15 |
| 159 | 23-Nov-15 | 2 | | 599124 | | 0 | | | | 23-Nov-15 | 23-Nov-15 | Other | | | | | 26-Aug-15 | 11-Dec-15 |
| 160 | 18-Sep-15 | 2 | 1 | 599153 | | 0 | | | | 28-Aug-15 | 28-Aug-15 | Other | | | | | 26-Aug-15 | 23-Sep-15 |
| 161 | 18-Sep-15 | 2 | 1 | 599153 | | 0 | | | | 28-Aug-15 | 28-Aug-15 | Other | | | | | 26-Aug-15 | 23-Sep-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 28-Aug-15 | | | 2 | | 599153 | | 0 | | | | 28-Aug-15 | 28-Aug-15 | Other | | | | | 26-Aug-15 | 23-Sep-15 |
| 163 | 28-Aug-15 | | | 2 | | 599153 | | 0 | | | | 28-Aug-15 | 28-Aug-15 | Other | | | | | 26-Aug-15 | 23-Sep-15 |
| 164 | 11-Sep-15 | | | 2 | 1 | 599287 | | 0 | | | | 31-Aug-15 | 1-Sep-15 | Medical Facility On-Site | | | | | 28-Aug-15 | 17-Sep-15 |
| 165 | 11-Sep-15 | | | 2 | 1 | 599287 | | 0 | | | | 31-Aug-15 | 1-Sep-15 | Medical Facility On-Site | | | | | 28-Aug-15 | 17-Sep-15 |
| 166 | 1-Sep-15 | | | 2 | | 599287 | | 0 | | | | 31-Aug-15 | 1-Sep-15 | Medical Facility On-Site | | | | | 28-Aug-15 | 17-Sep-15 |
| 167 | 1-Sep-15 | | | 2 | | 599287 | | 0 | | | | 31-Aug-15 | 1-Sep-15 | Medical Facility On-Site | | | | | 28-Aug-15 | 17-Sep-15 |
| 168 | 30-Aug-15 | | | 2 | | 599451 | | 0 | | | | 30-Aug-15 | 30-Aug-15 | Other | | | | | 28-Aug-15 | 9-Dec-15 |
| 169 | 30-Aug-15 | | | 2 | | 599451 | | 0 | | | | 30-Aug-15 | 30-Aug-15 | Other | | | | | 28-Aug-15 | 9-Dec-15 |
| 170 | 31-Aug-15 | | | 2 | 1 | 599451 | | 0 | | | | 30-Aug-15 | 30-Aug-15 | Other | | | | | 28-Aug-15 | 9-Dec-15 |
| 171 | 31-Aug-15 | | | 2 | 1 | 599451 | | 0 | | | | 30-Aug-15 | 30-Aug-15 | Other | | | | | 28-Aug-15 | 9-Dec-15 |
| 172 | 4-Sep-15 | | | 2 | 1 | 599579 | | 0 | | | | 29-Aug-15 | 30-Aug-15 | Other | | | | | 29-Aug-15 | 24-Sep-15 |
| 173 | 4-Sep-15 | | | 2 | 1 | 599579 | | 0 | | | | 29-Aug-15 | 30-Aug-15 | Other | | | | | 29-Aug-15 | 24-Sep-15 |
| 174 | 30-Aug-15 | | | 2 | | 599579 | | 0 | | | | 29-Aug-15 | 30-Aug-15 | Other | | | | | 29-Aug-15 | 24-Sep-15 |
| 175 | 30-Aug-15 | | | 2 | | 599579 | | 0 | | | | 29-Aug-15 | 30-Aug-15 | Other | | | | | 29-Aug-15 | 24-Sep-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | 29-Aug-15 | | | 2 | | 599725 | | 0 | | | | 29-Aug-15 | 29-Aug-15 | Other | | | | | 29-Aug-15 | 2-Nov-15 |
| 177 | 13-Oct-15 | | | 2 | 1 | 599662 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Other | | | | | 31-Aug-15 | 17-Oct-15 |
| 178 | 13-Oct-15 | | | 2 | 1 | 599662 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Other | | | | | 31-Aug-15 | 17-Oct-15 |
| 179 | 29-Sep-15 | | | 2 | | 599662 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Other | | | | | 31-Aug-15 | 17-Oct-15 |
| 180 | 29-Sep-15 | | | 2 | | 599662 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Other | | | | | 31-Aug-15 | 17-Oct-15 |
| 181 | 4-Sep-15 | | | 2 | | 599662 | | 0 | | | | 3-Sep-15 | 4-Sep-15 | Other | | | | | 31-Aug-15 | 17-Oct-15 |
| 182 | 9-Sep-15 | | | 2 | | 599778 | | 0 | | | | 3-Sep-15 | 9-Sep-15 | Other | | | | | 31-Aug-15 | 1-Nov-15 |
| 183 | 13-Oct-15 | | | 2 | 1 | 599779 | | 0 | | | | 1-Sep-15 | 2-Sep-15 | Medical Facility On-Site | | | | | 30-Aug-15 | 22-Oct-15 |
| 184 | 13-Oct-15 | | | 2 | 1 | 599779 | | 0 | | | | 1-Sep-15 | 2-Sep-15 | Medical Facility On-Site | | | | | 30-Aug-15 | 22-Oct-15 |
| 185 | 2-Sep-15 | | | 2 | | 599779 | | 0 | | | | 1-Sep-15 | 2-Sep-15 | Medical Facility On-Site | | | | | 30-Aug-15 | 22-Oct-15 |
| 186 | 2-Sep-15 | | | 2 | | 599779 | | 0 | | | | 1-Sep-15 | 2-Sep-15 | Medical Facility On-Site | | | | | 30-Aug-15 | 22-Oct-15 |
| 187 | 2-Sep-15 | | | 2 | 1 | 599786 | | 0 | | | | 31-Aug-15 | 31-Aug-15 | Other | | | | | 29-Aug-15 | 30-Sep-15 |
| 188 | 2-Sep-15 | | | 2 | 1 | 599786 | | 0 | | | | 31-Aug-15 | 31-Aug-15 | Other | | | | | 29-Aug-15 | 30-Sep-15 |
| 189 | 31-Aug-15 | | | 2 | | 599786 | | 0 | | | | 31-Aug-15 | 31-Aug-15 | Other | | | | | 29-Aug-15 | 30-Sep-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009541

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 31-Aug-15 | | | 2 | | 599786 | | 0 | | | | 31-Aug-15 | 31-Aug-15 | Other | | | | | 29-Aug-15 | 30-Sep-15 |
| 191 | 14-Oct-15 | | | 2 | | 607052 | | 0 | | | | 14-Oct-15 | 14-Oct-15 | Other | | | | | 13-Oct-15 | 11-Nov-15 |
| 192 | 14-Sep-15 | | | 2 | | 599962 | | 0 | | | | 14-Sep-15 | 14-Sep-15 | Other | | | | | 31-Aug-15 | 30-Sep-15 |
| 193 | 14-Sep-15 | | | 2 | | 599962 | | 0 | | | | 14-Sep-15 | 14-Sep-15 | Other | | | | | 31-Aug-15 | 30-Sep-15 |
| 194 | 15-Sep-15 | | | 2 | 1 | 599962 | | 0 | | | | 14-Sep-15 | 14-Sep-15 | Other | | | | | 31-Aug-15 | 30-Sep-15 |
| 195 | 15-Sep-15 | | | 2 | 1 | 599962 | | 0 | | | | 14-Sep-15 | 14-Sep-15 | Other | | | | | 31-Aug-15 | 30-Sep-15 |
| 196 | 1-Sep-15 | | | 2 | | 599962 | | 0 | | | | 1-Sep-15 | 1-Sep-15 | Other | | | | | 31-Aug-15 | 30-Sep-15 |
| 197 | 25-Sep-15 | | | 2 | 1 | 600168 | | 0 | | | | 22-Sep-15 | 22-Sep-15 | Medical Facility On-Site | | | | | 1-Sep-15 | 7-Oct-15 |
| 198 | 25-Sep-15 | | | 2 | 1 | 600168 | | 0 | | | | 22-Sep-15 | 22-Sep-15 | Medical Facility On-Site | | | | | 1-Sep-15 | 7-Oct-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009542

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 22-Sep-15 | | | 2 | | 600168 | | 0 | | | | 22-Sep-15 | 22-Sep-15 | Medical Facility On-Site | | | | | 1-Sep-15 | 7-Oct-15 |
| 200 | 22-Sep-15 | | | 2 | | 600168 | | 0 | | | | 22-Sep-15 | 22-Sep-15 | Medical Facility On-Site | | | | | 1-Sep-15 | 7-Oct-15 |
| 201 | 2-Sep-15 | | | 2 | 1 | 600168 | | 0 | | | | 1-Sep-15 | 1-Sep-15 | Other | | | | | 1-Sep-15 | 7-Oct-15 |
| 202 | 2-Sep-15 | | | 2 | 1 | 600168 | | 0 | | | | 1-Sep-15 | 1-Sep-15 | Other | | | | | 1-Sep-15 | 7-Oct-15 |
| 203 | 2-Sep-15 | | | 2 | | 600168 | | 0 | | | | 1-Sep-15 | 1-Sep-15 | Other | | | | | 1-Sep-15 | 7-Oct-15 |
| 204 | 2-Sep-15 | | | 2 | | 600168 | | 0 | | | | 1-Sep-15 | 1-Sep-15 | Other | | | | | 1-Sep-15 | 7-Oct-15 |
| 205 | 14-Oct-15 | | | 2 | 1 | 600037 | | 0 | | | | 31-Aug-15 | 1-Sep-15 | Medical Facility On-Site | | | | | 30-Aug-15 | 17-Oct-15 |
| 206 | 14-Oct-15 | | | 2 | 1 | 600037 | | 0 | | | | 31-Aug-15 | 1-Sep-15 | Medical Facility On-Site | | | | | 30-Aug-15 | 17-Oct-15 |
| 207 | 1-Sep-15 | | | 2 | | 600037 | | 0 | | | | 31-Aug-15 | 1-Sep-15 | Medical Facility On-Site | | | | | 30-Aug-15 | 17-Oct-15 |
| 208 | 1-Sep-15 | | | 2 | | 600037 | | 0 | | | | 31-Aug-15 | 1-Sep-15 | Medical Facility On-Site | | | | | 30-Aug-15 | 17-Oct-15 |
| 209 | 4-Sep-15 | | | 2 | 1 | 600163 | | 0 | | | | 3-Sep-15 | 3-Sep-15 | School Area | | | | | 2-Sep-15 | 4-Sep-15 |
| 210 | 4-Sep-15 | | | 2 | 1 | 600163 | | 0 | | | | 3-Sep-15 | 3-Sep-15 | School Area | | | | | 2-Sep-15 | 4-Sep-15 |
| 211 | 3-Sep-15 | | | 2 | | 600163 | | 0 | | | | 3-Sep-15 | 3-Sep-15 | School Area | | | | | 2-Sep-15 | 4-Sep-15 |
| 212 | 3-Sep-15 | | | 2 | | 600163 | | 0 | | | | 3-Sep-15 | 3-Sep-15 | School Area | | | | | 2-Sep-15 | 4-Sep-15 |
| 213 | 8-Oct-15 | | | 2 | 1 | 600862 | | 0 | | | | 6-Oct-15 | 6-Oct-15 | Other | | | | | 4-Sep-15 | 12-Oct-15 |
| 214 | 8-Oct-15 | | | 2 | 1 | 600862 | | 0 | | | | 6-Oct-15 | 6-Oct-15 | Other | | | | | 4-Sep-15 | 12-Oct-15 |
| 215 | 6-Oct-15 | | | 2 | | 600862 | | 0 | | | | 6-Oct-15 | 6-Oct-15 | Other | | | | | 4-Sep-15 | 12-Oct-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 6-Oct-15 | | | 2 | | 600862 | | 0 | | | | 6-Oct-15 | 6-Oct-15 | Other | | | | | 4-Sep-15 | 12-Oct-15 |
| 217 | 4-Sep-15 | | | 2 | 1 | 600228 | Physical Abuse | 0 | | | | 3-Sep-15 | 4-Sep-15 | Other | | | | | 2-Sep-15 | 21-Nov-15 |
| 218 | 4-Sep-15 | | | 2 | 1 | 600228 | Physical Abuse | 0 | | | | 3-Sep-15 | 4-Sep-15 | Other | | | | | 2-Sep-15 | 21-Nov-15 |
| 219 | 4-Sep-15 | | | 2 | | 600228 | Physical Abuse | 0 | | | | 3-Sep-15 | 4-Sep-15 | Other | | | | | 2-Sep-15 | 21-Nov-15 |
| 220 | 4-Sep-15 | | | 2 | | 600228 | Physical Abuse | 0 | | | | 3-Sep-15 | 4-Sep-15 | Other | | | | | 2-Sep-15 | 21-Nov-15 |
| 221 | 9-Sep-15 | | | 2 | | 600383 | | 0 | | | | 8-Sep-15 | 9-Sep-15 | Other | | | | | 2-Sep-15 | 1-Oct-15 |
| 222 | 4-Sep-15 | | | 2 | | 600383 | | 0 | | | | 3-Sep-15 | 4-Sep-15 | Other | | | | | 2-Sep-15 | 1-Oct-15 |
| 223 | 9-Sep-15 | | | 2 | | 601423 | | 0 | | | | 8-Sep-15 | 9-Sep-15 | Other | | | | | 4-Sep-15 | 23-Sep-15 |
| 224 | 20-Sep-15 | | | 2 | 1 | 600751 | | 0 | | | | 19-Sep-15 | 19-Sep-15 | Housing Area | | | | | 4-Sep-15 | 3-Nov-15 |
| 225 | 20-Sep-15 | | | 2 | 1 | 600751 | | 0 | | | | 19-Sep-15 | 19-Sep-15 | Housing Area | | | | | 4-Sep-15 | 3-Nov-15 |
| 226 | 19-Sep-15 | | | 2 | | 600751 | | 0 | | | | 19-Sep-15 | 19-Sep-15 | Housing Area | | | | | 4-Sep-15 | 3-Nov-15 |
| 227 | 19-Sep-15 | | | 2 | | 600751 | | 0 | | | | 19-Sep-15 | 19-Sep-15 | Housing Area | | | | | 4-Sep-15 | 3-Nov-15 |
| 228 | 9-Sep-15 | | | 2 | 1 | 600751 | | 0 | | | | 8-Sep-15 | 9-Sep-15 | Housing Area | | | | | 4-Sep-15 | 3-Nov-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 9-Sep-15 | | | 2 | 1 | 600751 | | 0 | | | | 8-Sep-15 | 9-Sep-15 | Housing Area | | | | | 4-Sep-15 | 3-Nov-15 |
| 230 | 9-Sep-15 | | | 2 | | 600751 | | 0 | | | | 8-Sep-15 | 9-Sep-15 | Housing Area | | | | | 4-Sep-15 | 3-Nov-15 |
| 231 | 9-Sep-15 | | | 2 | | 600751 | | 0 | | | | 8-Sep-15 | 9-Sep-15 | Housing Area | | | | | 4-Sep-15 | 3-Nov-15 |
| 232 | 7-Dec-15 | | | 2 | 1 | 600920 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Housing Area | | | | | 5-Sep-15 | 23-Dec-15 |
| 233 | 7-Dec-15 | | | 2 | 1 | 600920 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Housing Area | | | | | 5-Sep-15 | 23-Dec-15 |
| 234 | 6-Dec-15 | | | 2 | | 600920 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Housing Area | | | | | 5-Sep-15 | 23-Dec-15 |
| 235 | 6-Dec-15 | | | 2 | | 600920 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Housing Area | | | | | 5-Sep-15 | 23-Dec-15 |
| 236 | 6-Sep-15 | | | 2 | | 601075 | | 0 | | | | 5-Sep-15 | 6-May-15 | Other | | | | | 5-Sep-15 | 8-Oct-15 |
| 237 | 9-Sep-15 | | | 2 | | 601525 | | 0 | | | | 9-Sep-15 | 9-Sep-15 | Medical Facility On-Site | | | | | 8-Sep-15 | 27-Sep-15 |
| 238 | 9-Dec-15 | | | 2 | | 601314 | | 0 | | | | 8-Dec-15 | 9-Dec-15 | Other | | | | | 8-Sep-15 | 8-Jan-16 |
| 239 | 11-Nov-15 | | | 2 | 1 | 601314 | | 0 | | | | 9-Sep-15 | 9-Sep-15 | Medical Facility On-Site | | | | | 8-Sep-15 | 8-Jan-16 |
| 240 | 11-Nov-15 | | | 2 | 1 | 601314 | | 0 | | | | 9-Sep-15 | 9-Sep-15 | Medical Facility On-Site | | | | | 8-Sep-15 | 8-Jan-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 9-Sep-15 | | | 2 | | 601314 | | 0 | | | | 9-Sep-15 | 9-Sep-15 | Medical Facility On-Site | | | | | 8-Sep-15 | 8-Jan-16 |
| 242 | 9-Sep-15 | | | 2 | | 601314 | | 0 | | | | 9-Sep-15 | 9-Sep-15 | Medical Facility On-Site | | | | | 8-Sep-15 | 8-Jan-16 |
| 243 | 16-Sep-15 | | | 2 | | 601377 | | 0 | | | | 16-Sep-15 | 16-Sep-15 | Other | | | | | 9-Sep-15 | 13-Nov-15 |
| 244 | 28-Sep-15 | | | 2 | 1 | 601297 | | 0 | | | | 9-Sep-15 | 9-Sep-15 | Medical Facility On-Site | | | | | 8-Sep-15 | 29-Sep-15 |
| 245 | 28-Sep-15 | | | 2 | 1 | 601297 | | 0 | | | | 9-Sep-15 | 9-Sep-15 | Medical Facility On-Site | | | | | 8-Sep-15 | 29-Sep-15 |
| 246 | 9-Sep-15 | | | 2 | | 601297 | | 0 | | | | 9-Sep-15 | 9-Sep-15 | Medical Facility On-Site | | | | | 8-Sep-15 | 29-Sep-15 |
| 247 | 9-Sep-15 | | | 2 | | 601297 | | 0 | | | | 9-Sep-15 | 9-Sep-15 | Medical Facility On-Site | | | | | 8-Sep-15 | 29-Sep-15 |
| 248 | 30-Sep-15 | | | 2 | | 601632 | | 0 | | | | 30-Sep-15 | 30-Sep-15 | Medical Facility On-Site | | | | | 9-Sep-15 | 3-Dec-15 |
| 249 | 11-Sep-15 | | | 2 | | 601632 | | 0 | | | | 11-Sep-15 | 11-Sep-15 | Medical Facility On-Site | | | | | 9-Sep-15 | 3-Dec-15 |
| 250 | 11-Sep-15 | | | 2 | | 601798 | | 0 | | | | 11-Sep-15 | 11-Sep-15 | Other | | | | | 11-Sep-15 | 7-Oct-15 |
| 251 | 22-Oct-15 | | | 2 | 1 | 601968 | | 0 | | | | 21-Oct-15 | 21-Oct-15 | Other | | | | | 11-Sep-15 | 24-Feb-16 |
| 252 | 22-Oct-15 | | | 2 | 1 | 601968 | | 0 | | | | 21-Oct-15 | 21-Oct-15 | Other | | | | | 11-Sep-15 | 24-Feb-16 |
| 253 | 21-Oct-15 | | | 2 | | 601968 | | 0 | | | | 21-Oct-15 | 21-Oct-15 | Other | | | | | 11-Sep-15 | 24-Feb-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009546

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | 21-Oct-1 | | | 2 | | 601968 | | 0 | | | | 21-Oct-15 | 21-Oct-15 | Other | | | | | 11-Sep-15 | 24-Feb-16 |
| 255 | 19-Sep-1 | | | 2 | | 602110 | | 0 | | | | 18-Sep-15 | 19-Sep-15 | Housing Area | | | | | 13-Sep-15 | 25-Nov-15 |
| 256 | 22-Oct-1 | | | 2 | 1 | 602144 | | 0 | | | | 12-Oct-15 | 12-Oct-15 | Other | | | | | 13-Sep-15 | 30-Oct-15 |
| 257 | 22-Oct-1 | | | 2 | 1 | 602144 | | 0 | | | | 12-Oct-15 | 12-Oct-15 | Other | | | | | 13-Sep-15 | 30-Oct-15 |
| 258 | 12-Oct-1 | | | 2 | | 602144 | | 0 | | | | 12-Oct-15 | 12-Oct-15 | Other | | | | | 13-Sep-15 | 30-Oct-15 |
| 259 | 12-Oct-1 | | | 2 | | 602144 | | 0 | | | | 12-Oct-15 | 12-Oct-15 | Other | | | | | 13-Sep-15 | 30-Oct-15 |
| 260 | 18-Sep-1 | | | 2 | | 602195 | | 0 | | | | 15-Sep-15 | 15-Sep-15 | Housing Area | | | | | 13-Sep-15 | 26-Sep-15 |
| 261 | 18-Sep-1 | | | 2 | | 602195 | | 0 | | | | 15-Sep-15 | 15-Sep-15 | Housing Area | | | | | 13-Sep-15 | 26-Sep-15 |
| 262 | 18-Sep-1 | | | 2 | 1 | 602195 | | 0 | | | | 15-Sep-15 | 15-Sep-15 | Housing Area | | | | | 13-Sep-15 | 26-Sep-15 |
| 263 | 18-Sep-1 | | | 2 | 1 | 602195 | | 0 | | | | 15-Sep-15 | 15-Sep-15 | Housing Area | | | | | 13-Sep-15 | 26-Sep-15 |
| 264 | 29-Sep-1 | | | 2 | | 602197 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Other | | | | | 13-Sep-15 | 6-Nov-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 14-Sep-15 | | | 2 | | 602197 | | 0 | | | | 14-Sep-15 | 14-Sep-15 | Other | | | | | 13-Sep-15 | 6-Nov-15 |
| 266 | 15-Sep-15 | | | 2 | | 602231 | | 0 | | | | 15-Sep-15 | 15-Sep-15 | Other | | | | | 14-Sep-15 | 9-Oct-15 |
| 267 | 6-Oct-15 | | | 2 | 1 | 602268 | | 0 | | | | 18-Sep-15 | 18-Sep-15 | Medical Facility On-Site | | | | | 14-Sep-15 | 15-Oct-15 |
| 268 | 6-Oct-15 | | | 2 | 1 | 602268 | | 0 | | | | 18-Sep-15 | 18-Sep-15 | Medical Facility On-Site | | | | | 14-Sep-15 | 15-Oct-15 |
| 269 | 18-Sep-15 | | | 2 | | 602268 | | 0 | | | | 18-Sep-15 | 18-Sep-15 | Medical Facility On-Site | | | | | 14-Sep-15 | 15-Oct-15 |
| 270 | 18-Sep-15 | | | 2 | | 602268 | | 0 | | | | 18-Sep-15 | 18-Sep-15 | Medical Facility On-Site | | | | | 14-Sep-15 | 15-Oct-15 |
| 271 | 22-Oct-15 | | | 2 | | 602495 | | 0 | | | | 15-Oct-15 | 22-Oct-15 | Other | | | | | 16-Sep-15 | 28-Feb-16 |
| 272 | 22-Sep-15 | | | 2 | | 602495 | | 0 | | | | 22-Sep-15 | 22-Sep-15 | Other | | | | | 16-Sep-15 | 28-Feb-16 |
| 273 | 21-Sep-15 | | | 2 | 1 | 602861 | | 0 | | | | 19-Sep-15 | 19-Sep-15 | Other | | | | | 18-Sep-15 | 11-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | 31-Sep-15 | | | 2 | 1 | 602861 | | 0 | | | | 19-Sep-15 | 19-Sep-15 | Other | | | | | 18-Sep-15 | 11-Dec-15 |
| 275 | 19-Sep-15 | | | 2 | | 602861 | | 0 | | | | 19-Sep-15 | 19-Sep-15 | Other | | | | | 18-Sep-15 | 11-Dec-15 |
| 276 | 19-Sep-15 | | | 2 | | 602861 | | 0 | | | | 19-Sep-15 | 19-Sep-15 | Other | | | | | 18-Sep-15 | 11-Dec-15 |
| 277 | 21-Oct-15 | | | 2 | 1 | 602885 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 18-Sep-15 | 3-Nov-15 |
| 278 | 21-Oct-15 | | | 2 | 1 | 602885 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 18-Sep-15 | 3-Nov-15 |
| 279 | 21-Oct-15 | | | 2 | 1 | 602885 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 18-Sep-15 | 3-Nov-15 |
| 280 | 19-Oct-15 | | | 2 | | 602885 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 18-Sep-15 | 3-Nov-15 |
| 281 | 19-Oct-15 | | | 2 | | 602885 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 18-Sep-15 | 3-Nov-15 |
| 282 | 19-Oct-15 | | | 2 | | 602885 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 18-Sep-15 | 3-Nov-15 |
| 283 | 5-Oct-15 | | | 2 | 1 | 602882 | | 0 | | | | 2-Oct-15 | 2-Oct-15 | Other | | | | | 18-Sep-15 | 29-Oct-15 |
| 284 | 5-Oct-15 | | | 2 | 1 | 602882 | | 0 | | | | 2-Oct-15 | 2-Oct-15 | Other | | | | | 18-Sep-15 | 29-Oct-15 |
| 285 | 2-Oct-15 | | | 2 | | 602882 | | 0 | | | | 2-Oct-15 | 2-Oct-15 | Other | | | | | 18-Sep-15 | 29-Oct-15 |
| 286 | 2-Oct-15 | | | 2 | | 602882 | | 0 | | | | 2-Oct-15 | 2-Oct-15 | Other | | | | | 18-Sep-15 | 29-Oct-15 |
| 287 | 21-Sep-15 | | | 2 | | 603011 | | 0 | | | | 19-Sep-15 | 21-Sep-15 | Other | | | | | 18-Sep-15 | 29-Oct-15 |
| 288 | 25-Sep-15 | | | 2 | | 602955 | | 0 | | | | 25-Sep-15 | 25-Sep-15 | Other | | | | | 18-Sep-15 | 27-Oct-15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 22-Oct-15 | | | 2 | | 603013 | | 0 | | | | 21-Oct-15 | 22-Oct-15 | Medical Facility On-Site | | | | | 19-Sep-15 | 27-Nov-15 |
| 290 | 24-Oct-15 | | | 2 | 1 | 603072 | | 0 | | | | 20-Oct-15 | 20-Oct-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 291 | 24-Oct-15 | | | 2 | 1 | 603072 | | 0 | | | | 20-Oct-15 | 20-Oct-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 292 | 21-Oct-15 | | | 2 | | 603072 | | 0 | | | | 20-Oct-15 | 20-Oct-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 293 | 21-Oct-15 | | | 2 | | 603072 | | 0 | | | | 20-Oct-15 | 20-Oct-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 294 | 1-Oct-15 | | | 2 | | 603072 | | 0 | | | | 1-Oct-15 | 1-Oct-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 295 | 1-Oct-15 | | | 2 | | 603072 | | 0 | | | | 1-Oct-15 | 1-Oct-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 296 | 2-Oct-15 | | | 2 | 1 | 603072 | | 0 | | | | 1-Oct-15 | 1-Oct-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 297 | 2-Oct-15 | | | 2 | 1 | 603072 | | 0 | | | | 1-Oct-15 | 1-Oct-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 298 | 22-Sep-15 | | | 2 | | 603072 | | 0 | | | | 21-Sep-15 | 21-Sep-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 299 | 22-Sep-15 | | | 2 | | 603072 | | 0 | | | | 21-Sep-15 | 21-Sep-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 300 | 23-Sep-15 | | | 2 | | 603072 | | 0 | | | | 22-Sep-15 | 23-Sep-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 301 | 22-Sep-15 | | | 2 | 1 | 603072 | | 0 | | | | 21-Sep-15 | 21-Sep-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 302 | 22-Sep-15 | | | 2 | 1 | 603072 | | 0 | | | | 21-Sep-15 | 21-Sep-15 | Housing Area | | | | | 19-Sep-15 | 28-Jan-16 |
| 303 | 21-Sep-15 | | | 2 | | 603164 | | 0 | | | | 21-Sep-15 | 21-Sep-15 | Medical Facility On-Site | | | | | 20-Sep-15 | 21-Nov-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009550

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 21-Sep-15 | | | 2 | | 603166 | | 0 | | | | 21-Sep-15 | 21-Sep-15 | Medical Facility On-Site | | | | | 20-Sep-15 | 26-Sep-15 |
| 305 | 21-Sep-15 | | | 2 | | 603190 | | 0 | | | | 21-Sep-15 | 21-Sep-16 | Other | | | | | 19-Sep-15 | 24-Oct-15 |
| 306 | 23-Sep-15 | | | 2 | | 603222 | | 0 | | | | 23-Sep-15 | 23-Sep-15 | Medical Facility On-Site | | | | | 20-Sep-15 | 7-Oct-15 |
| 307 | 4-Dec-15 | | | 2 | 1 | 610256 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Other | | | | | 2-Nov-15 | 31-Dec-15 |
| 308 | 4-Dec-15 | | | 2 | 1 | 610256 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Other | | | | | 2-Nov-15 | 31-Dec-15 |
| 309 | 18-Nov-15 | | | 2 | | 610256 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Other | | | | | 2-Nov-15 | 31-Dec-15 |
| 310 | 18-Nov-15 | | | 2 | | 610256 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Other | | | | | 2-Nov-15 | 31-Dec-15 |
| 311 | 13-Nov-15 | | | 2 | | 610256 | | 0 | | | | 13-Nov-15 | 13-Nov-15 | Other | | | | | 2-Nov-15 | 31-Dec-15 |
| 312 | 4-Nov-15 | | | 2 | | 603688 | | 0 | | | | 4-Nov-15 | 4-Nov-15 | Medical Facility On-Site | | | | | 22-Sep-15 | 5-Nov-15 |
| 313 | 16-Oct-15 | | | 2 | 1 | 603688 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | School Area | | | | | 22-Sep-15 | 5-Nov-15 |
| 314 | 16-Oct-15 | | | 2 | 1 | 603688 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | School Area | | | | | 22-Sep-15 | 5-Nov-15 |
| 315 | 13-Oct-15 | | | 2 | | 603688 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | School Area | | | | | 22-Sep-15 | 5-Nov-15 |
| 316 | 13-Oct-15 | | | 2 | | 603688 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | School Area | | | | | 22-Sep-15 | 5-Nov-15 |
| 317 | 6-Oct-15 | | | 2 | 1 | 603688 | | 0 | | | | 24-Sep-15 | 24-Sep-15 | Other | | | | | 22-Sep-15 | 5-Nov-15 |
| 318 | 6-Oct-15 | | | 2 | 1 | 603688 | | 0 | | | | 24-Sep-15 | 24-Sep-15 | Other | | | | | 22-Sep-15 | 5-Nov-15 |
| 319 | 24-Sep-15 | | | 2 | | 603688 | | 0 | | | | 24-Sep-15 | 24-Sep-15 | Other | | | | | 22-Sep-15 | 5-Nov-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | 24-Sep-15 | | | 2 | | 603688 | | 0 | | | | 24-Sep-15 | 24-Sep-15 | Other | | | | | 22-Sep-15 | 5-Nov-15 |
| 321 | 23-Sep-15 | | | 2 | | 603688 | | 0 | | | | 23-Sep-15 | 23-Sep-15 | Other | | | | | 22-Sep-15 | 5-Nov-15 |
| 322 | 23-Sep-15 | | | 2 | | 603688 | | 0 | | | | 23-Sep-15 | 23-Sep-15 | Other | | | | | 22-Sep-15 | 5-Nov-15 |
| 323 | 23-Sep-15 | | | 2 | 1 | 603688 | | 0 | | | | 23-Sep-15 | 23-Sep-15 | Other | | | | | 22-Sep-15 | 5-Nov-15 |
| 324 | 23-Sep-15 | | | 2 | 1 | 603688 | | 0 | | | | 23-Sep-15 | 23-Sep-15 | Other | | | | | 22-Sep-15 | 5-Nov-15 |
| 325 | 29-Sep-15 | | | 2 | 1 | 603705 | | 0 | | | | 25-Sep-15 | 25-Sep-15 | Medical Facility On-Site | | | | | 24-Sep-15 | 24-Oct-15 |
| 326 | 29-Sep-15 | | | 2 | 1 | 603705 | | 0 | | | | 25-Sep-15 | 25-Sep-15 | Medical Facility On-Site | | | | | 24-Sep-15 | 24-Oct-15 |
| 327 | 25-Sep-15 | | | 2 | | 603705 | | 0 | | | | 25-Sep-15 | 25-Sep-15 | Medical Facility On-Site | | | | | 24-Sep-15 | 24-Oct-15 |
| 328 | 25-Sep-15 | | | 2 | | 603705 | | 0 | | | | 25-Sep-15 | 25-Sep-15 | Medical Facility On-Site | | | | | 24-Sep-15 | 24-Oct-15 |
| 329 | 29-Sep-15 | | | 2 | | 603903 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Other | | | | | 24-Sep-15 | 2-Oct-15 |
| 330 | 30-Sep-15 | | | 2 | 1 | 604319 | | 0 | | | | 28-Sep-15 | 28-Sep-15 | Medical Facility On-Site | | | | | 26-Sep-15 | 8-Jan-16 |
| 331 | 30-Sep-15 | | | 2 | 1 | 604319 | | 0 | | | | 28-Sep-15 | 28-Sep-15 | Medical Facility On-Site | | | | | 26-Sep-15 | 8-Jan-16 |
| 332 | 28-Sep-15 | | | 2 | | 604319 | | 0 | | | | 28-Sep-15 | 28-Sep-15 | Medical Facility On-Site | | | | | 26-Sep-15 | 8-Jan-16 |
| 333 | 28-Sep-15 | | | 2 | | 604319 | | 0 | | | | 28-Sep-15 | 28-Sep-15 | Medical Facility On-Site | | | | | 26-Sep-15 | 8-Jan-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009552

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | 28-Sep-15 | | | 2 | | 604261 | | 0 | | | | 28-Sep-15 | 28-Sep-15 | Other | | | | | 27-Sep-15 | 15-Oct-15 |
| 335 | 1-Oct-15 | | | 2 | 1 | 604496 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Medical Facility On-Site | | | | | 28-Sep-15 | 9-Oct-15 |
| 336 | 1-Oct-15 | | | 2 | 1 | 604496 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Medical Facility On-Site | | | | | 28-Sep-15 | 9-Oct-15 |
| 337 | 29-Sep-15 | | | 2 | | 604496 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Medical Facility On-Site | | | | | 28-Sep-15 | 9-Oct-15 |
| 338 | 29-Sep-15 | | | 2 | | 604496 | | 0 | | | | 29-Sep-15 | 29-Sep-15 | Medical Facility On-Site | | | | | 28-Sep-15 | 9-Oct-15 |
| 339 | 5-Oct-15 | | | 2 | | 604707 | | 0 | | | | 5-Oct-15 | 5-Oct-15 | School Area | | | | | 30-Sep-15 | 1-Apr-16 |
| 340 | 29-Dec-15 | | | 2 | 1 | 605037 | | 0 | | | | 28-Dec-15 | 29-Dec-15 | Other | | | | | 1-Oct-15 | 12-Jan-16 |
| 341 | 29-Dec-15 | | | 2 | 1 | 605037 | | 0 | | | | 28-Dec-15 | 29-Dec-15 | Other | | | | | 1-Oct-15 | 12-Jan-16 |
| 342 | 29-Dec-15 | | | 2 | | 605037 | | 0 | | | | 28-Dec-15 | 29-Dec-15 | Other | | | | | 1-Oct-15 | 12-Jan-16 |
| 343 | 29-Dec-15 | | | 2 | | 605037 | | 0 | | | | 28-Dec-15 | 29-Dec-15 | Other | | | | | 1-Oct-15 | 12-Jan-16 |
| 344 | 9-Oct-15 | | | 2 | | 605120 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Medical Facility On-Site | | | | | 2-Oct-15 | 20-Oct-15 |
| 345 | 10-Oct-15 | | | 2 | 1 | 605273 | | 0 | | | | 3-Oct-15 | 3-Oct-15 | Other | | | | | 3-Oct-15 | 8-Dec-15 |
| 346 | 10-Oct-15 | | | 2 | 1 | 605273 | | 0 | | | | 3-Oct-15 | 3-Oct-15 | Other | | | | | 3-Oct-15 | 8-Dec-15 |
| 347 | 10-Oct-15 | | | 2 | | 605273 | | 0 | | | | 3-Oct-15 | 3-Oct-15 | Other | | | | | 3-Oct-15 | 8-Dec-15 |
| 348 | 10-Oct-15 | | | 2 | | 605273 | | 0 | | | | 3-Oct-15 | 3-Oct-15 | Other | | | | | 3-Oct-15 | 8-Dec-15 |
| 349 | 9-Nov-15 | | | 2 | | 605347 | | 0 | | | | 9-Nov-15 | 9-Nov-15 | Other | | | | | 3-Oct-15 | 23-May-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 9-Nov-15 | | | 2 | | 605347 | | 0 | | | | 9-Nov-15 | 9-Nov-15 | Other | | | | | 3-Oct-15 | 23-May-16 |
| 351 | 10-Nov-15 | | | 2 | 1 | 605347 | | 0 | | | | 9-Nov-15 | 9-Nov-15 | Other | | | | | 3-Oct-15 | 23-May-16 |
| 352 | 10-Nov-15 | | | 2 | 1 | 605347 | | 0 | | | | 9-Nov-15 | 9-Nov-15 | Other | | | | | 3-Oct-15 | 23-May-16 |
| 353 | 8-Oct-15 | | | 2 | 1 | 605347 | | 0 | | | | 4-Oct-15 | 4-Oct-15 | Other | | | | | 3-Oct-15 | 23-May-16 |
| 354 | 8-Oct-15 | | | 2 | 1 | 605347 | | 0 | | | | 4-Oct-15 | 4-Oct-15 | Other | | | | | 3-Oct-15 | 23-May-16 |
| 355 | 5-Oct-15 | | | 2 | | 605347 | | 0 | | | | 4-Oct-15 | 4-Oct-15 | Other | | | | | 3-Oct-15 | 23-May-16 |
| 356 | 5-Oct-15 | | | 2 | | 605347 | | 0 | | | | 4-Oct-15 | 4-Oct-15 | Other | | | | | 3-Oct-15 | 23-May-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009554

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | 9-Oct-15 | | | 2 | | 605409 | | 0 | | | | 7-Oct-15 | 9-Oct-15 | School Area | | | | | 5-Oct-15 | 30-Oct-15 |
| 358 | 12-Oct-15 | | | 2 | 1 | 605438 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 5-Oct-15 | 27-Oct-15 |
| 359 | 12-Oct-15 | | | 2 | 1 | 605438 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 5-Oct-15 | 27-Oct-15 |
| 360 | 9-Oct-15 | | | 2 | | 605438 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 5-Oct-15 | 27-Oct-15 |
| 361 | 9-Oct-15 | | | 2 | | 605438 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 5-Oct-15 | 27-Oct-15 |
| 362 | 8-Oct-15 | | | 2 | 1 | 605799 | | 0 | | | | 6-Oct-15 | 6-Oct-15 | Medical Facility On-Site | | | | | 6-Oct-15 | 9-Oct-15 |
| 363 | 8-Oct-15 | | | 2 | 1 | 605799 | | 0 | | | | 6-Oct-15 | 6-Oct-15 | Medical Facility On-Site | | | | | 6-Oct-15 | 9-Oct-15 |
| 364 | 6-Oct-15 | | | 2 | | 605799 | | 0 | | | | 6-Oct-15 | 6-Oct-15 | Medical Facility On-Site | | | | | 6-Oct-15 | 9-Oct-15 |
| 365 | 6-Oct-15 | | | 2 | | 605799 | | 0 | | | | 6-Oct-15 | 6-Oct-15 | Medical Facility On-Site | | | | | 6-Oct-15 | 9-Oct-15 |
| 366 | 10-Oct-15 | | | 2 | | 606442 | | 0 | | | | 10-Oct-15 | 10-Oct-15 | Other | | | | | 9-Oct-15 | 15-Dec-15 |
| 367 | 9-Oct-15 | | | 2 | | 605631 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 3-Oct-15 | 23-Oct-15 |
| 368 | 1-Dec-15 | | | 2 | 1 | 606077 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 7-Oct-15 | 14-Apr-16 |
| 369 | 1-Dec-15 | | | 2 | 1 | 606077 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 7-Oct-15 | 14-Apr-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009555

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 30-Nov-15 | | | 2 | | 606077 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 7-Oct-15 | 14-Apr-16 |
| 371 | 30-Nov-15 | | | 2 | | 606077 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 7-Oct-15 | 14-Apr-16 |
| 372 | 9-Oct-15 | | | 2 | | 606031 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 8-Oct-15 | 4-Nov-15 |
| 373 | 9-Oct-15 | | | 2 | | 606096 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 8-Oct-15 | 24-Oct-15 |
| 374 | 18-Nov-15 | | | 2 | | 606123 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Other | | | | | 8-Oct-15 | 13-Jul-16 |
| 375 | 18-Nov-15 | | | 2 | | 606123 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Other | | | | | 8-Oct-15 | 13-Jul-16 |
| 376 | 18-Nov-15 | | | 2 | 1 | 606123 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Other | | | | | 8-Oct-15 | 13-Jul-16 |
| 377 | 18-Nov-15 | | | 2 | 1 | 606123 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Other | | | | | 8-Oct-15 | 13-Jul-16 |
| 378 | 13-Oct-15 | | | 2 | 1 | 606282 | | 0 | | | | 11-Oct-15 | 11-Oct-15 | Other | | | | | 9-Oct-15 | 13-Oct-15 |
| 379 | 13-Oct-15 | | | 2 | 1 | 606282 | | 0 | | | | 11-Oct-15 | 11-Oct-15 | Other | | | | | 9-Oct-15 | 13-Oct-15 |
| 380 | 11-Oct-15 | | | 2 | | 606282 | | 0 | | | | 11-Oct-15 | 11-Oct-15 | Other | | | | | 9-Oct-15 | 13-Oct-15 |
| 381 | 11-Oct-15 | | | 2 | | 606282 | | 0 | | | | 11-Oct-15 | 11-Oct-15 | Other | | | | | 9-Oct-15 | 13-Oct-15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | 21-Oct-15 | | | 2 | | 607085 | | 0 | | | | 20-Oct-15 | 20-Oct-15 | Other | | | | | 13-Oct-15 | 4-Dec-15 |
| 383 | 21-Oct-15 | | | 2 | | 607085 | | 0 | | | | 20-Oct-15 | 20-Oct-15 | Other | | | | | 13-Oct-15 | 4-Dec-15 |
| 384 | 21-Oct-15 | | | 2 | 1 | 607085 | | 0 | | | | 20-Oct-15 | 20-Oct-15 | Other | | | | | 13-Oct-15 | 4-Dec-15 |
| 385 | 21-Oct-15 | | | 2 | 1 | 607085 | | 0 | | | | 20-Oct-15 | 20-Oct-15 | Other | | | | | 13-Oct-15 | 4-Dec-15 |
| 386 | 12-Oct-15 | | | 2 | 1 | 606235 | | 0 | | | | 11-Oct-15 | 11-Oct-15 | Other | | | | | 10-Oct-15 | 23-Dec-15 |
| 387 | 12-Oct-15 | | | 2 | 1 | 606235 | | 0 | | | | 11-Oct-15 | 11-Oct-15 | Other | | | | | 10-Oct-15 | 23-Dec-15 |
| 388 | 11-Oct-15 | | | 2 | | 606235 | | 0 | | | | 11-Oct-15 | 11-Oct-15 | Other | | | | | 10-Oct-15 | 23-Dec-15 |
| 389 | 11-Oct-15 | | | 2 | | 606235 | | 0 | | | | 11-Oct-15 | 11-Oct-15 | Other | | | | | 10-Oct-15 | 23-Dec-15 |
| 390 | 7-Nov-15 | | | 2 | 1 | 606248 | | 0 | | | | 4-Nov-15 | 4-Nov-15 | Other | | | | | 8-Oct-15 | 21-Nov-15 |
| 391 | 7-Nov-15 | | | 2 | 1 | 606248 | | 0 | | | | 4-Nov-15 | 4-Nov-15 | Other | | | | | 8-Oct-15 | 21-Nov-15 |
| 392 | 4-Nov-15 | | | 2 | | 606248 | | 0 | | | | 4-Nov-15 | 4-Nov-15 | Other | | | | | 8-Oct-15 | 21-Nov-15 |
| 393 | 4-Nov-15 | | | 2 | | 606248 | | 0 | | | | 4-Nov-15 | 4-Nov-15 | Other | | | | | 8-Oct-15 | 21-Nov-15 |
| 394 | 9-Oct-15 | | | 2 | | 606248 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 8-Oct-15 | 21-Nov-15 |
| 395 | 9-Oct-15 | | | 2 | | 606248 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 8-Oct-15 | 21-Nov-15 |
| 396 | 14-Oct-15 | | | 2 | 1 | 606248 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 8-Oct-15 | 21-Nov-15 |
| 397 | 14-Oct-15 | | | 2 | 1 | 606248 | | 0 | | | | 9-Oct-15 | 9-Oct-15 | Other | | | | | 8-Oct-15 | 21-Nov-15 |
| 398 | 10-Oct-15 | | | 2 | | 606267 | | 0 | | | | 10-Oct-15 | 10-Oct-15 | Medical Facility On-Site | | | | | 9-Oct-15 | 24-Nov-15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | 19-Oct-15 | | | 2 | 1 | 606333 | | 0 | | | | 12-Oct-15 | 12-Oct-15 | Medical Facility On-Site | | | | | 9-Oct-15 | 8-Nov-15 |
| 400 | 19-Oct-15 | | | 2 | 1 | 606333 | | 0 | | | | 12-Oct-15 | 12-Oct-15 | Medical Facility On-Site | | | | | 9-Oct-15 | 8-Nov-15 |
| 401 | 12-Oct-15 | | | 2 | | 606333 | | 0 | | | | 12-Oct-15 | 12-Oct-15 | Medical Facility On-Site | | | | | 9-Oct-15 | 8-Nov-15 |
| 402 | 12-Oct-15 | | | 2 | | 606333 | | 0 | | | | 12-Oct-15 | 12-Oct-15 | Medical Facility On-Site | | | | | 9-Oct-15 | 8-Nov-15 |
| 403 | 10-Oct-15 | | | 2 | | 606441 | | 0 | | | | 10-Oct-15 | 10-Oct-15 | Other | | | | | 10-Oct-15 | 24-Oct-15 |
| 404 | 19-Oct-15 | | | 2 | 1 | 606526 | | 0 | | | | 14-Oct-15 | 14-Oct-15 | Medical Facility On-Site | | | | | 11-Oct-15 | 26-Oct-15 |
| 405 | 19-Oct-15 | | | 2 | 1 | 606526 | | 0 | | | | 14-Oct-15 | 14-Oct-15 | Medical Facility On-Site | | | | | 11-Oct-15 | 26-Oct-15 |
| 406 | 14-Oct-15 | | | 2 | | 606526 | | 0 | | | | 14-Oct-15 | 14-Oct-15 | Medical Facility On-Site | | | | | 11-Oct-15 | 26-Oct-15 |
| 407 | 14-Oct-15 | | | 2 | | 606526 | | 0 | | | | 14-Oct-15 | 14-Oct-15 | Medical Facility On-Site | | | | | 11-Oct-15 | 26-Oct-15 |
| 408 | 2-Nov-15 | | | 2 | | 606711 | | 0 | | | | 1-Nov-15 | 1-Nov-15 | Other | | | | | 11-Oct-15 | 15-Nov-15 |
| 409 | 12-Oct-15 | | | 2 | | 606711 | | 0 | | | | 12-Oct-15 | 12-Oct-15 | Other | | | | | 11-Oct-15 | 15-Nov-15 |
| 410 | 14-Oct-15 | | | 2 | | 606645 | Other Abuse | 0 | | | | 14-Oct-15 | 14-Oct-15 | Other | | | | | 12-Oct-15 | 18-Dec-15 |
| 411 | 14-Oct-15 | | | 2 | | 606645 | Other Abuse | 0 | | | | 14-Oct-15 | 14-Oct-15 | Other | | | | | 12-Oct-15 | 18-Dec-15 |
| 412 | 14-Oct-15 | | | 2 | 1 | 606645 | Other Abuse | 0 | | | | 14-Oct-15 | 14-Oct-15 | Other | | | | | 12-Oct-15 | 18-Dec-15 |
| 413 | 14-Oct-15 | | | 2 | 1 | 606645 | Other Abuse | 0 | | | | 14-Oct-15 | 14-Oct-15 | Other | | | | | 12-Oct-15 | 18-Dec-15 |
| 414 | 13-Oct-15 | | | 2 | | 606610 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Other | | | | | 13-Oct-15 | 8-Jan-16 |
| 415 | 13-Oct-15 | | | 2 | | 606610 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Other | | | | | 13-Oct-15 | 8-Jan-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 13-Oct-15 | | | 2 | 1 | 606610 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Other | | | | | 13-Oct-15 | 8-Jan-16 |
| 417 | 13-Oct-15 | | | 2 | 1 | 606610 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Other | | | | | 13-Oct-15 | 8-Jan-16 |
| 418 | 15-Oct-15 | | | 2 | | 606582 | | 0 | | | | 14-Oct-15 | 15-Oct-15 | Medical Facility On-Site | | | | | 12-Oct-15 | 16-Oct-15 |
| 419 | 24-Nov-15 | | | 2 | 1 | 606638 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Medical Facility On-Site | | | | | 11-Oct-15 | 26-Nov-15 |
| 420 | 24-Nov-15 | | | 2 | 1 | 606638 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Medical Facility On-Site | | | | | 11-Oct-15 | 26-Nov-15 |
| 421 | 18-Nov-15 | | | 2 | | 606638 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Medical Facility On-Site | | | | | 11-Oct-15 | 26-Nov-15 |
| 422 | 18-Nov-15 | | | 2 | | 606638 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Medical Facility On-Site | | | | | 11-Oct-15 | 26-Nov-15 |
| 423 | 13-Oct-15 | | | 2 | 1 | 606609 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Other | | | | | 13-Oct-15 | 2-Dec-15 |
| 424 | 13-Oct-15 | | | 2 | 1 | 606609 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Other | | | | | 13-Oct-15 | 2-Dec-15 |
| 425 | 13-Oct-15 | | | 2 | | 606609 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Other | | | | | 13-Oct-15 | 2-Dec-15 |
| 426 | 13-Oct-15 | | | 2 | | 606609 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Other | | | | | 13-Oct-15 | 2-Dec-15 |
| 427 | 19-Oct-15 | | | 2 | 1 | 606734 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Medical Facility On-Site | | | | | 13-Oct-15 | 12-Nov-15 |
| 428 | 19-Oct-15 | | | 2 | 1 | 606734 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Medical Facility On-Site | | | | | 13-Oct-15 | 12-Nov-15 |
| 429 | 13-Oct-15 | | | 2 | | 606734 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Medical Facility On-Site | | | | | 13-Oct-15 | 12-Nov-15 |
| 430 | 13-Oct-15 | | | 2 | | 606734 | | 0 | | | | 13-Oct-15 | 13-Oct-15 | Medical Facility On-Site | | | | | 13-Oct-15 | 12-Nov-15 |
| 431 | 11-Dec-15 | | | 2 | | 618286 | | 0 | | | | 11-Dec-15 | 11-Dec-15 | Other | | | | | 9-Dec-15 | 11-Oct-16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432 | 30-Oct-15 | | | 2 | 1 | 606945 | | 0 | | | | 14-Oct-15 | 14-Oct-15 | Medical Facility On-Site | | | | | 13-Oct-15 | 5-Nov-15 |
| 433 | 30-Oct-15 | | | 2 | 1 | 606945 | | 0 | | | | 14-Oct-15 | 14-Oct-15 | Medical Facility On-Site | | | | | 13-Oct-15 | 5-Nov-15 |
| 434 | 14-Oct-15 | | | 2 | | 606945 | | 0 | | | | 14-Oct-15 | 14-Oct-15 | Medical Facility On-Site | | | | | 13-Oct-15 | 5-Nov-15 |
| 435 | 14-Oct-15 | | | 2 | | 606945 | | 0 | | | | 14-Oct-15 | 14-Oct-15 | Medical Facility On-Site | | | | | 13-Oct-15 | 5-Nov-15 |
| 436 | 20-Oct-15 | | | 2 | | 607012 | | 0 | | | | 16-Oct-15 | 19-Oct-15 | Medical Facility On-Site | | | | | 14-Oct-15 | 10-Nov-15 |
| 437 | 21-Dec-15 | | | 2 | 1 | 607338 | | 0 | | | | 19-Dec-15 | 19-Dec-15 | Other | | | | | 16-Oct-15 | 24-Dec-15 |
| 438 | 21-Dec-15 | | | 2 | 1 | 607338 | | 0 | | | | 19-Dec-15 | 19-Dec-15 | Other | | | | | 16-Oct-15 | 24-Dec-15 |
| 439 | 19-Dec-15 | | | 2 | | 607338 | | 0 | | | | 19-Dec-15 | 19-Dec-15 | Other | | | | | 16-Oct-15 | 24-Dec-15 |
| 440 | 19-Dec-15 | | | 2 | | 607338 | | 0 | | | | 19-Dec-15 | 19-Dec-15 | Other | | | | | 16-Oct-15 | 24-Dec-15 |
| 441 | 2-Nov-15 | | | 2 | 1 | 607338 | | 0 | | | | 19-Oct-15 | 19-Oct-15 | Medical Facility On-Site | | | | | 16-Oct-15 | 24-Dec-15 |
| 442 | 2-Nov-15 | | | 2 | 1 | 607338 | | 0 | | | | 19-Oct-15 | 19-Oct-15 | Medical Facility On-Site | | | | | 16-Oct-15 | 24-Dec-15 |
| 443 | 19-Oct-15 | | | 2 | | 607338 | | 0 | | | | 19-Oct-15 | 19-Oct-15 | Medical Facility On-Site | | | | | 16-Oct-15 | 24-Dec-15 |
| 444 | 19-Oct-15 | | | 2 | | 607338 | | 0 | | | | 19-Oct-15 | 19-Oct-15 | Medical Facility On-Site | | | | | 16-Oct-15 | 24-Dec-15 |
| 445 | 10-Dec-15 | | | 2 | 1 | 607348 | | 0 | | | | 26-Nov-15 | 26-Nov-15 | Other | | | | | 16-Oct-15 | 14-Dec-15 |
| 446 | 10-Dec-15 | | | 2 | 1 | 607348 | | 0 | | | | 26-Nov-15 | 26-Nov-15 | Other | | | | | 16-Oct-15 | 14-Dec-15 |
| 447 | 26-Nov-15 | | | 2 | | 607348 | | 0 | | | | 26-Nov-15 | 26-Nov-15 | Other | | | | | 16-Oct-15 | 14-Dec-15 |
| 448 | 26-Nov-15 | | | 2 | | 607348 | | 0 | | | | 26-Nov-15 | 26-Nov-15 | Other | | | | | 16-Oct-15 | 14-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | 2-Nov-15 | | | 2 | 1 | 607348 | | 0 | | | | 19-Oct-15 | 19-Oct-15 | Medical Facility On-Site | | | | | 16-Oct-15 | 14-Dec-15 |
| 450 | 2-Nov-15 | | | 2 | 1 | 607348 | | 0 | | | | 19-Oct-15 | 19-Oct-15 | Medical Facility On-Site | | | | | 16-Oct-15 | 14-Dec-15 |
| 451 | 19-Oct-15 | | | 2 | | 607348 | | 0 | | | | 19-Oct-15 | 19-Oct-15 | Medical Facility On-Site | | | | | 16-Oct-15 | 14-Dec-15 |
| 452 | 19-Oct-15 | | | 2 | | 607348 | | 0 | | | | 19-Oct-15 | 19-Oct-15 | Medical Facility On-Site | | | | | 16-Oct-15 | 14-Dec-15 |
| 453 | 22-Nov-15 | | | 2 | 1 | 607358 | | 1 | 14 | 14 | 14 | 22-Nov-15 | 22-Nov-15 | Housing Area | | | | | 16-Oct-15 | 11-Dec-15 |
| 454 | 22-Nov-15 | | | 2 | 1 | 607358 | | 1 | 14 | 14 | 14 | 22-Nov-15 | 22-Nov-15 | Housing Area | | | | | 16-Oct-15 | 11-Dec-15 |
| 455 | 22-Nov-15 | | | 2 | | 607358 | | 1 | 14 | 14 | 14 | 22-Nov-15 | 22-Nov-15 | Housing Area | | | | | 16-Oct-15 | 11-Dec-15 |
| 456 | 22-Nov-15 | | | 2 | | 607358 | | 1 | 14 | 14 | 14 | 22-Nov-15 | 22-Nov-15 | Housing Area | | | | | 16-Oct-15 | 11-Dec-15 |
| 457 | 16-Oct-15 | | | 2 | | 607358 | | 0 | | | | 16-Oct-15 | 16-Oct-15 | Other | | | | | 16-Oct-15 | 11-Dec-15 |
| 458 | 20-Nov-15 | | | 2 | | 607682 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 17-Oct-15 | 10-Dec-15 |
| 459 | 20-Nov-15 | | | 2 | | 607682 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 17-Oct-15 | 10-Dec-15 |
| 460 | 20-Nov-15 | | | 2 | 1 | 607682 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 17-Oct-15 | 10-Dec-15 |
| 461 | 20-Nov-15 | | | 2 | 1 | 607682 | | 0 | | | | 18-Oct-15 | 19-Oct-15 | Other | | | | | 17-Oct-15 | 10-Dec-15 |
| 462 | 22-Oct-15 | | | 2 | | 607682 | | 0 | | | | 22-Oct-15 | 22-Oct-15 | Other | | | | | 17-Oct-15 | 10-Dec-15 |
| 463 | 23-Oct-15 | | | 2 | | 608316 | | 0 | | | | 23-Oct-15 | 23-Oct-15 | Other | | | | | 23-Oct-15 | 16-Nov-15 |
| 464 | 23-Oct-15 | | | 2 | | 608459 | | 0 | | | | 23-Oct-15 | 23-Oct-15 | Other | | | | | 22-Oct-15 | 13-Nov-15 |
| 465 | 24-Oct-15 | | | 2 | | 608607 | | 0 | | | | 24-Oct-15 | 24-Oct-15 | Other | | | | | 23-Oct-15 | 5-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009561

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | 30-Oct-15 | | | 2 | | 608646 | | 0 | | | | 30-Oct-15 | 30-Oct-15 | Medical Facility On-Site | | | | | 24-Oct-15 | 24-Nov-15 |
| 467 | 31-Dec-15 | | | 2 | 1 | 608657 | | 0 | | | | 29-Dec-15 | 26-Dec-15 | Medical Facility On-Site | | | | | 24-Oct-15 | 3-Mar-16 |
| 468 | 31-Dec-15 | | | 2 | 1 | 608657 | | 0 | | | | 29-Dec-15 | 26-Dec-15 | Medical Facility On-Site | | | | | 24-Oct-15 | 3-Mar-16 |
| 469 | 29-Dec-15 | | | 2 | | 608657 | | 0 | | | | 29-Dec-15 | 26-Dec-15 | Medical Facility On-Site | | | | | 24-Oct-15 | 3-Mar-16 |
| 470 | 29-Dec-15 | | | 2 | | 608657 | | 0 | | | | 29-Dec-15 | 26-Dec-15 | Medical Facility On-Site | | | | | 24-Oct-15 | 3-Mar-16 |
| 471 | 21-Dec-15 | | | 2 | 1 | 608657 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Medical Facility On-Site | | | | | 24-Oct-15 | 3-Mar-16 |
| 472 | 21-Dec-15 | | | 2 | 1 | 608657 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Medical Facility On-Site | | | | | 24-Oct-15 | 3-Mar-16 |
| 473 | 26-Oct-15 | | | 2 | | 608657 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Medical Facility On-Site | | | | | 24-Oct-15 | 3-Mar-16 |
| 474 | 26-Oct-15 | | | 2 | | 608657 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Medical Facility On-Site | | | | | 24-Oct-15 | 3-Mar-16 |
| 475 | 26-Oct-15 | | | 2 | | 608810 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Other | | | | | 25-Oct-15 | 8-Nov-15 |
| 476 | 27-Oct-15 | | | 2 | 1 | 608926 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Other | | | | | 25-Oct-15 | 24-Nov-15 |
| 477 | 27-Oct-15 | | | 2 | 1 | 608926 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Other | | | | | 25-Oct-15 | 24-Nov-15 |
| 478 | 26-Oct-15 | | | 2 | | 608926 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Other | | | | | 25-Oct-15 | 24-Nov-15 |
| 479 | 26-Oct-15 | | | 2 | | 608926 | | 0 | | | | 26-Oct-15 | 26-Oct-15 | Other | | | | | 25-Oct-15 | 24-Nov-15 |
| 480 | 9-Mar-16 | | | 2 | 1 | 608978 | | 0 | | | | 20-Feb-16 | 20-Feb-16 | Other | | | | | 26-Oct-15 | 12-Dec-16 |
| 481 | 9-Mar-16 | | | 2 | 1 | 608978 | | 0 | | | | 20-Feb-16 | 20-Feb-16 | Other | | | | | 26-Oct-15 | 12-Dec-16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | 20-Feb-16 | | | 2 | | 608978 | | 0 | | | | 20-Feb-16 | 20-Feb-16 | Other | | | | | 26-Oct-15 | 12-Dec-16 |
| 483 | 20-Feb-16 | | | 2 | | 608978 | | 0 | | | | 20-Feb-16 | 20-Feb-16 | Other | | | | | 26-Oct-15 | 12-Dec-16 |
| 484 | 30-Nov-15 | | | 2 | 1 | 608978 | | 0 | | | | 29-Oct-15 | 29-Oct-15 | Medical Facility On-Site | | | | | 26-Oct-15 | 12-Dec-16 |
| 485 | 30-Nov-15 | | | 2 | 1 | 608978 | | 0 | | | | 29-Oct-15 | 29-Oct-15 | Medical Facility On-Site | | | | | 26-Oct-15 | 12-Dec-16 |
| 486 | 29-Oct-15 | | | 2 | | 608978 | | 0 | | | | 29-Oct-15 | 29-Oct-15 | Medical Facility On-Site | | | | | 26-Oct-15 | 12-Dec-16 |
| 487 | 29-Oct-15 | | | 2 | | 608978 | | 0 | | | | 29-Oct-15 | 29-Oct-15 | Medical Facility On-Site | | | | | 26-Oct-15 | 12-Dec-16 |
| 488 | 28-Oct-15 | | | 2 | | 608964 | | 0 | | | | 28-Oct-15 | 28-Oct-15 | Medical Facility On-Site | | | | | 28-Oct-15 | 26-Nov-15 |
| 489 | 6-Nov-15 | | | 2 | 1 | 609196 | | 0 | | | | 29-Oct-15 | 29-Oct-15 | Medical Facility On-Site | | | | | 27-Oct-15 | 9-Dec-15 |
| 490 | 6-Nov-15 | | | 2 | 1 | 609196 | | 0 | | | | 29-Oct-15 | 29-Oct-15 | Medical Facility On-Site | | | | | 27-Oct-15 | 9-Dec-15 |
| 491 | 29-Oct-15 | | | 2 | | 609196 | | 0 | | | | 29-Oct-15 | 29-Oct-15 | Medical Facility On-Site | | | | | 27-Oct-15 | 9-Dec-15 |
| 492 | 29-Oct-15 | | | 2 | | 609196 | | 0 | | | | 29-Oct-15 | 29-Oct-15 | Medical Facility On-Site | | | | | 27-Oct-15 | 9-Dec-15 |
| 493 | 29-Oct-15 | | | 2 | | 609299 | | 0 | | | | 29-Oct-15 | 29-Oct-15 | Other | | | | | 28-Oct-15 | 22-Nov-15 |
| 494 | 28-Oct-15 | | | 2 | | 609337 | | 0 | | | | 28-Oct-15 | 28-Oct-15 | Housing Area | | | | | 28-Oct-15 | 17-Nov-15 |
| 495 | 17-Nov-15 | | | 2 | | 609499 | | 0 | | | | 17-Nov-15 | 17-Nov-15 | Other | | | | | 29-Oct-15 | 10-Dec-15 |
| 496 | 30-Oct-15 | | | 2 | | 609499 | | 0 | | | | 30-Oct-15 | 30-Oct-15 | Medical Facility On-Site | | | | | 29-Oct-15 | 10-Dec-15 |
| 497 | 30-Oct-15 | | | 2 | | 609452 | | 0 | | | | 30-Oct-15 | 30-Oct-15 | Other | | | | | 29-Oct-15 | 24-Nov-15 |
| 498 | 31-Oct-15 | | | 2 | | 609642 | | 0 | | | | 31-Oct-15 | 31-Oct-15 | Other | | | | | 30-Oct-15 | 5-Nov-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009563

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | 31-Oct-15 | | | 2 | | 609642 | | 0 | | | | 31-Oct-15 | 31-Oct-15 | Other | | | | | 30-Oct-15 | 5-Nov-15 |
| 500 | 31-Oct-15 | | | 2 | 1 | 609642 | | 0 | | | | 31-Oct-15 | 31-Oct-15 | Other | | | | | 30-Oct-15 | 5-Nov-15 |
| 501 | 31-Oct-15 | | | 2 | 1 | 609642 | | 0 | | | | 31-Oct-15 | 31-Oct-15 | Other | | | | | 30-Oct-15 | 5-Nov-15 |
| 502 | 15-Nov-15 | | | 2 | 1 | 609790 | | 0 | | | | 13-Nov-15 | 13-Nov-15 | Other | | | | | 30-Oct-15 | 30-Dec-15 |
| 503 | 13-Nov-15 | | | 2 | | 609790 | | 0 | | | | 13-Nov-15 | 13-Nov-15 | Other | | | | | 30-Oct-15 | 30-Dec-15 |
| 504 | 6-Nov-15 | | | 2 | | 609779 | | 0 | | | | 2-Nov-15 | 4-Nov-15 | Medical Facility On-Site | | | | | 31-Oct-15 | 24-Dec-15 |
| 505 | 24-Nov-15 | | | 2 | | 609846 | | 0 | | | | 24-Nov-15 | 24-Nov-15 | Other | | | | | 1-Nov-15 | 1-Dec-15 |
| 506 | 24-Nov-15 | | | 2 | | 609846 | | 0 | | | | 24-Nov-15 | 24-Nov-15 | Other | | | | | 1-Nov-15 | 1-Dec-15 |
| 507 | 25-Nov-15 | | | 2 | 1 | 609846 | | 0 | | | | 24-Nov-15 | 24-Nov-15 | Other | | | | | 1-Nov-15 | 1-Dec-15 |
| 508 | 25-Nov-15 | | | 2 | 1 | 609846 | | 0 | | | | 24-Nov-15 | 24-Nov-15 | Other | | | | | 1-Nov-15 | 1-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | 23-Nov-15 | | | 2 | | 609990 | | 0 | | | | 2-Nov-15 | 4-Nov-15 | Medical Facility On-Site | | | | | 1-Nov-15 | 26-Nov-15 |
| 510 | 2-Nov-15 | | | 2 | | 610230 | | 0 | | | | 2-Nov-15 | 2-Nov-15 | Other | | | | | 2-Nov-15 | 16-Nov-15 |
| 511 | 5-Feb-16 | | | 2 | | 612984 | | 0 | | | | 5-Feb-16 | 5-Feb-16 | Other | | | | | 16-Nov-15 | |
| 512 | 4-Nov-15 | | | 2 | | 610273 | | 0 | | | | 4-Nov-15 | 4-Nov-15 | Other | | | | | 3-Nov-15 | 23-Dec-15 |
| 513 | 9-Nov-15 | | | 2 | 1 | 610391 | | 0 | | | | 5-Nov-15 | 5-Nov-15 | Medical Facility On-Site | | | | | 3-Nov-15 | 25-Dec-15 |
| 514 | 9-Nov-15 | | | 2 | 1 | 610391 | | 0 | | | | 5-Nov-15 | 5-Nov-15 | Medical Facility On-Site | | | | | 3-Nov-15 | 25-Dec-15 |
| 515 | 5-Nov-15 | | | 2 | | 610391 | | 0 | | | | 5-Nov-15 | 5-Nov-15 | Medical Facility On-Site | | | | | 3-Nov-15 | 25-Dec-15 |
| 516 | 5-Nov-15 | | | 2 | | 610391 | | 0 | | | | 5-Nov-15 | 5-Nov-15 | Medical Facility On-Site | | | | | 3-Nov-15 | 25-Dec-15 |
| 517 | 12-Dec-15 | | | 2 | | 610593 | | 0 | | | | 12-Dec-15 | 12-Dec-15 | Other | | | | | 4-Nov-15 | 26-Dec-15 |
| 518 | 7-Dec-15 | | | 2 | 1 | 610593 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Housing Area | | | | | 4-Nov-15 | 26-Dec-15 |
| 519 | 7-Dec-15 | | | 2 | 1 | 610593 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Housing Area | | | | | 4-Nov-15 | 26-Dec-15 |
| 520 | 6-Dec-15 | | | 2 | | 610593 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Housing Area | | | | | 4-Nov-15 | 26-Dec-15 |
| 521 | 6-Dec-15 | | | 2 | | 610593 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Housing Area | | | | | 4-Nov-15 | 26-Dec-15 |
| 522 | 5-Nov-15 | | | 2 | | 610593 | | 0 | | | | 5-Nov-15 | 5-Nov-16 | Other | | | | | 4-Nov-15 | 26-Dec-15 |

CONFIDENTIAL – Subject to Protective Order



| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523 | 23-Nov-15 | | | 2 | 1 | 610723 | | 0 | | | | 9-Nov-15 | 10-Nov-15 | Other | | | | | 5-Nov-15 | 5-Dec-15 |
| 524 | 23-Nov-15 | | | 2 | 1 | 610733 | | 0 | | | | 9-Nov-15 | 10-Nov-15 | Other | | | | | 5-Nov-15 | 5-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009566

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | 13-Nov-15 | | | 2 | | 610723 | | 0 | | | | 9-Nov-15 | 10-Nov-15 | Other | | | | | 5-Nov-15 | 5-Dec-15 |
| 526 | 13-Nov-15 | | | 2 | | 610723 | | 0 | | | | 9-Nov-15 | 10-Nov-15 | Other | | | | | 5-Nov-15 | 5-Dec-15 |
| 527 | 6-Nov-15 | | | 2 | | 610830 | | 0 | | | | 6-Nov-15 | 6-Nov-15 | Other | | | | | 5-Nov-15 | 4-Dec-15 |
| 528 | 29-Dec-15 | | | 2 | 1 | 610983 | | 0 | | | | 27-Dec-15 | 28-Dec-15 | Other | | | | | 6-Nov-15 | 17-Jan-16 |
| 529 | 29-Dec-15 | | | 2 | 1 | 610983 | | 0 | | | | 27-Dec-15 | 28-Dec-15 | Other | | | | | 6-Nov-15 | 17-Jan-16 |
| 530 | 28-Dec-15 | | | 2 | | 610983 | | 0 | | | | 27-Dec-15 | 28-Dec-15 | Other | | | | | 6-Nov-15 | 17-Jan-16 |

PRICE_PROD_00009567

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | 28-Dec-15 | | | 2 | | 610983 | | 0 | | | | 27-Dec-15 | 28-Dec-15 | Other | | | | | 6-Nov-15 | 17-Jan-16 |
| 532 | 12-Nov-15 | | | 2 | 1 | 610983 | | 0 | | | | 6-Nov-15 | 6-Nov-15 | Other | | | | | 6-Nov-15 | 17-Jan-16 |
| 533 | 12-Nov-15 | | | 2 | 1 | 610983 | | 0 | | | | 6-Nov-15 | 6-Nov-15 | Other | | | | | 6-Nov-15 | 17-Jan-16 |
| 534 | 6-Nov-15 | | | 2 | | 610983 | | 0 | | | | 6-Nov-15 | 6-Nov-15 | Other | | | | | 6-Nov-15 | 17-Jan-16 |
| 535 | 6-Nov-15 | | | 2 | | 610983 | | 0 | | | | 6-Nov-15 | 6-Nov-15 | Other | | | | | 6-Nov-15 | 17-Jan-16 |
| 536 | 23-Feb-16 | | | 2 | 1 | 611013 | | 0 | | | | 6-Nov-15 | 6-Nov-15 | Other | | | | | 6-Nov-15 | 2-Mar-16 |
| 537 | 23-Feb-16 | | | 2 | 1 | 611013 | | 0 | | | | 6-Nov-15 | 6-Nov-15 | Other | | | | | 6-Nov-15 | 2-Mar-16 |
| 538 | 6-Nov-15 | | | 2 | | 611013 | | 0 | | | | 6-Nov-15 | 6-Nov-15 | Other | | | | | 6-Nov-15 | 2-Mar-16 |
| 539 | 6-Nov-15 | | | 2 | | 611013 | | 0 | | | | 6-Nov-15 | 6-Nov-15 | Other | | | | | 6-Nov-15 | 2-Mar-16 |
| 540 | 10-Nov-15 | | | 2 | 1 | 611231 | | 0 | | | | 8-Nov-15 | 8-Nov-15 | Other | | | | | 8-Nov-15 | 22-Nov-15 |
| 541 | 8-Nov-15 | | | 2 | | 611231 | | 0 | | | | 8-Nov-15 | 8-Nov-15 | Other | | | | | 8-Nov-15 | 22-Nov-15 |
| 542 | 9-Nov-15 | | | 2 | | 611374 | | 0 | | | | 9-Nov-15 | 9-Nov-15 | Medical Facility On-Site | | | | | 8-Nov-15 | 11-Dec-15 |
| 543 | 9-Nov-15 | | | 2 | | 611373 | | 0 | | | | 9-Nov-15 | 9-Nov-15 | Other | | | | | 7-Nov-15 | 16-Nov-15 |
| 544 | 9-Nov-15 | | | 2 | 1 | 611373 | | 0 | | | | 9-Nov-15 | 9-Nov-15 | Other | | | | | 7-Nov-15 | 16-Nov-15 |
| 545 | 8-Dec-15 | | | 2 | 1 | 611563 | | 0 | | | | 11-Nov-15 | 11-Nov-15 | Medical Facility On-Site | | | | | 9-Nov-15 | 3-Jan-16 |

PRICE_PROD_00009568

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 546 | 8-Dec-15 | | | 2 | 1 | 611563 | | 0 | | | | 11-Nov-15 | 11-Nov-15 | Medical Facility On-Site | | | | | 9-Nov-15 | 3-Jan-16 |
| 547 | 11-Nov-15 | | | 2 | | 611563 | | 0 | | | | 11-Nov-15 | 11-Nov-15 | Medical Facility On-Site | | | | | 9-Nov-15 | 3-Jan-16 |
| 548 | 11-Nov-15 | | | 2 | | 611563 | | 0 | | | | 11-Nov-15 | 11-Nov-15 | Medical Facility On-Site | | | | | 9-Nov-15 | 3-Jan-16 |
| 549 | 19-Nov-15 | | | 2 | 1 | 611595 | | 0 | | | | 11-Apr-15 | 11-Apr-15 | Other | | | | | 9-Nov-15 | 24-Nov-15 |
| 550 | 19-Nov-15 | | | 2 | 1 | 611595 | | 0 | | | | 11-Apr-15 | 11-Apr-15 | Other | | | | | 9-Nov-15 | 24-Nov-15 |
| 551 | 11-Nov-15 | | | 2 | | 611595 | | 0 | | | | 11-Apr-15 | 11-Apr-15 | Other | | | | | 9-Nov-15 | 24-Nov-15 |
| 552 | 11-Nov-15 | | | 2 | | 611595 | | 0 | | | | 11-Apr-15 | 11-Apr-15 | Other | | | | | 9-Nov-15 | 24-Nov-15 |
| 553 | 14-Nov-15 | | | 2 | | 612181 | | 0 | | | | 14-Nov-15 | 14-Nov-15 | Other | | | | | 13-Nov-15 | 9-Dec-15 |
| 554 | 20-Nov-15 | | | 2 | 1 | 612347 | | 0 | | | | 16-Nov-15 | 15-Nov-15 | Other | | | | | 15-Nov-15 | 27-Nov-15 |
| 555 | 20-Nov-15 | | | 2 | 1 | 612347 | | 0 | | | | 16-Nov-15 | 15-Nov-15 | Other | | | | | 15-Nov-15 | 27-Nov-15 |
| 556 | 18-Nov-15 | | | 2 | | 612347 | | 0 | | | | 16-Nov-15 | 15-Nov-15 | Other | | | | | 15-Nov-15 | 27-Nov-15 |
| 557 | 18-Nov-15 | | | 2 | | 612347 | | 0 | | | | 16-Nov-15 | 15-Nov-15 | Other | | | | | 15-Nov-15 | 27-Nov-15 |
| 558 | 15-Nov-15 | | | 2 | | 612347 | | 0 | | | | 15-Nov-15 | 15-Nov-15 | Other | | | | | 15-Nov-15 | 27-Nov-15 |
| 559 | 16-Nov-15 | | | 2 | | 612567 | | 0 | | | | 16-Nov-15 | 16-Nov-15 | Housing Area | | | | | 15-Nov-15 | 27-Nov-15 |
| 560 | 18-Nov-15 | | | 2 | 1 | 612529 | | 0 | | | | 16-Nov-15 | 16-Nov-15 | Other | | | | | 15-Nov-15 | 2-Dec-15 |
| 561 | 18-Nov-15 | | | 2 | 1 | 612529 | | 0 | | | | 16-Nov-15 | 16-Nov-15 | Other | | | | | 15-Nov-15 | 2-Dec-15 |
| 562 | 16-Nov-15 | | | 2 | | 612529 | | 0 | | | | 16-Nov-15 | 16-Nov-15 | Other | | | | | 15-Nov-15 | 2-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | 16-Nov-15 | | | 2 | | 612529 | | 0 | | | | 16-Nov-15 | 16-Nov-15 | Other | | | | | 15-Nov-15 | 2-Dec-15 |
| 564 | 18-Nov-15 | | | 2 | 1 | 612685 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Medical Facility On-Site | | | | | 16-Nov-15 | 19-Dec-15 |
| 565 | 18-Nov-15 | | | 2 | 1 | 612685 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Medical Facility On-Site | | | | | 16-Nov-15 | 19-Dec-15 |
| 566 | 18-Nov-15 | | | 2 | | 612685 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Medical Facility On-Site | | | | | 16-Nov-15 | 19-Dec-15 |
| 567 | 18-Nov-15 | | | 2 | | 612685 | | 0 | | | | 18-Nov-15 | 18-Nov-15 | Medical Facility On-Site | | | | | 16-Nov-15 | 19-Dec-15 |
| 568 | 10-Dec-15 | | | 2 | 1 | 613193 | | 0 | | | | 20-Nov-15 | 20-Nov-15 | Medical Facility On-Site | | | | | 19-Nov-15 | 28-Dec-15 |
| 569 | 10-Dec-15 | | | 2 | 1 | 613193 | | 0 | | | | 20-Nov-15 | 20-Nov-15 | Medical Facility On-Site | | | | | 19-Nov-15 | 28-Dec-15 |
| 570 | 20-Nov-15 | | | 2 | | 613193 | | 0 | | | | 20-Nov-15 | 20-Nov-15 | Medical Facility On-Site | | | | | 19-Nov-15 | 28-Dec-15 |
| 571 | 20-Nov-15 | | | 2 | | 613193 | | 0 | | | | 20-Nov-15 | 20-Nov-15 | Medical Facility On-Site | | | | | 19-Nov-15 | 28-Dec-15 |
| 572 | 18-Dec-15 | | | 2 | 1 | 613305 | | 0 | | | | 20-Nov-15 | 20-Nov-15 | Medical Facility On-Site | | | | | 18-Nov-15 | 2-Jan-16 |
| 573 | 18-Dec-15 | | | 2 | 1 | 613305 | | 0 | | | | 20-Nov-15 | 20-Nov-15 | Medical Facility On-Site | | | | | 18-Nov-15 | 2-Jan-16 |
| 574 | 20-Nov-15 | | | 2 | | 613305 | | 0 | | | | 20-Nov-15 | 20-Nov-15 | Medical Facility On-Site | | | | | 18-Nov-15 | 2-Jan-16 |
| 575 | 20-Nov-15 | | | 2 | | 613305 | | 0 | | | | 20-Nov-15 | 20-Nov-15 | Medical Facility On-Site | | | | | 18-Nov-15 | 2-Jan-16 |
| 576 | 23-Nov-15 | | | 2 | 1 | 613341 | | 0 | | | | 20-Nov-15 | 20-Nov-15 | Housing Area | | | | | 19-Nov-15 | 10-Dec-15 |
| 577 | 20-Nov-15 | | | 2 | | 613341 | | 0 | | | | 19-Nov-15 | 20-Nov-15 | Housing Area | | | | | 19-Nov-15 | 10-Dec-15 |
| 578 | 3-Dec-15 | | | 2 | | 616628 | | 0 | | | | 3-Dec-15 | 3-Dec-15 | Medical Facility On-Site | | | | | 20-Nov-15 | 15-Dec-15 |
| 579 | 22-Nov-15 | | | 2 | | 613633 | | 0 | | | | 22-Nov-15 | 22-Nov-15 | Other | | | | | 21-Nov-15 | 22-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009570

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | 23-Nov-15 | | | 2 | | 613607 | | 0 | | | | 23-Nov-15 | 23-Nov-15 | Other | | | | | 21-Nov-15 | 17-Dec-15 |
| 581 | 11-Dec-15 | | | 2 | 1 | 613791 | | 0 | | | | 9-Dec-15 | 9-Dec-15 | Other | | | | | 21-Nov-15 | 7-Jan-16 |
| 582 | 11-Dec-15 | | | 2 | 1 | 613791 | | 0 | | | | 9-Dec-15 | 9-Dec-15 | Other | | | | | 21-Nov-15 | 7-Jan-16 |
| 583 | 9-Dec-15 | | | 2 | | 613791 | | 0 | | | | 9-Dec-15 | 9-Dec-15 | Other | | | | | 21-Nov-15 | 7-Jan-16 |
| 584 | 9-Dec-15 | | | 2 | | 613791 | | 0 | | | | 9-Dec-15 | 9-Dec-15 | Other | | | | | 21-Nov-15 | 7-Jan-16 |
| 585 | 21-Nov-15 | | | 2 | | 613791 | | 0 | | | | 21-Nov-15 | 21-Nov-15 | Other | | | | | 21-Nov-15 | 7-Jan-16 |
| 586 | 1-Dec-15 | | | 2 | | 613814 | | 0 | | | | 23-Nov-15 | 25-Nov-15 | Medical Facility On-Site | | | | | 22-Nov-15 | 26-Jan-16 |
| 587 | 1-Dec-15 | | | 2 | | 613886 | | 0 | | | | 23-Nov-15 | 25-Nov-15 | Medical Facility On-Site | | | | | 22-Nov-15 | 21-Dec-15 |
| 588 | 23-Nov-15 | | | 2 | | 613996 | | 0 | | | | 23-Nov-15 | 23-Nov-15 | Other | | | | | 22-Nov-15 | 12-Dec-15 |
| 589 | 23-Nov-15 | | | 2 | | 614014 | | 0 | | | | 23-Nov-15 | 23-Nov-15 | Other | | | | | 23-Nov-15 | 12-Dec-15 |
| 590 | 23-Nov-15 | | | 2 | | 614056 | | 0 | | | | 23-Dec-15 | 23-Dec-15 | Other | | | | | 22-Nov-15 | 12-Dec-15 |
| 591 | 23-Nov-15 | | | 2 | | 614056 | | 0 | | | | 23-Dec-15 | 23-Dec-15 | Other | | | | | 22-Nov-15 | 12-Dec-15 |
| 592 | 23-Nov-15 | | | 2 | 1 | 614056 | | 0 | | | | 23-Dec-15 | 23-Dec-15 | Other | | | | | 22-Nov-15 | 12-Dec-15 |
| 593 | 23-Nov-15 | | | 2 | 1 | 614056 | | 0 | | | | 23-Dec-15 | 23-Dec-15 | Other | | | | | 22-Nov-15 | 12-Dec-15 |
| 594 | 1-Dec-15 | | | 2 | | 614203 | | 0 | | | | 23-Nov-15 | 25-Nov-15 | Medical Facility On-Site | | | | | 23-Nov-15 | 30-Dec-15 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 13-Dec-15 | | | 2 | | 614243 | | 0 | | | | 13-Dec-15 | 13-Dec-15 | Other | | | | | 23-Nov-15 | 24-Dec-15 |
| 596 | 2-Dec-15 | | | 2 | | 614255 | | 0 | | | | 30-Nov-15 | 2-Dec-15 | Other | | | | | 23-Nov-15 | 24-Apr-16 |
| 597 | 24-Nov-15 | | | 2 | | 614632 | | 0 | | | | 24-Nov-15 | 24-Nov-15 | Other | | | | | 23-Nov-15 | 13-Dec-15 |
| 598 | 10-Dec-15 | | | 2 | 1 | 614460 | | 0 | | | | 10-Dec-15 | 10-Dec-15 | Other | | | | | 25-Nov-15 | 27-Feb-16 |
| 599 | 10-Dec-15 | | | 2 | 1 | 614460 | | 0 | | | | 10-Dec-15 | 10-Dec-15 | Other | | | | | 25-Nov-15 | 27-Feb-16 |
| 600 | 1-Dec-15 | | | 2 | | 614460 | | 0 | | | | 30-Nov-15 | 1-Dec-15 | Other | | | | | 25-Nov-15 | 27-Feb-16 |
| 601 | 1-Dec-15 | | | 2 | | 614460 | | 0 | | | | 30-Nov-15 | 1-Dec-15 | Other | | | | | 25-Nov-15 | 27-Feb-16 |
| 602 | 2-Dec-15 | | | 2 | | 614594 | | 0 | | | | 30-Nov-15 | 2-Dec-15 | Other | | | | | 25-Nov-15 | 19-Mar-16 |
| 603 | 16-Dec-15 | | | 2 | | 614684 | | 0 | | | | 16-Dec-15 | 16-Dec-15 | Medical Facility On-Site | | | | | 25-Nov-15 | 4-Mar-16 |
| 604 | 16-Dec-15 | | | 2 | | 614684 | | 0 | | | | 16-Dec-15 | 16-Dec-15 | Medical Facility On-Site | | | | | 25-Nov-15 | 4-Mar-16 |
| 605 | 17-Dec-15 | | | 2 | 1 | 614684 | | 0 | | | | 17-Dec-15 | 17-Dec-15 | School Area | | | | | 25-Nov-15 | 4-Mar-16 |
| 606 | 17-Dec-15 | | | 2 | 1 | 614684 | | 0 | | | | 17-Dec-15 | 17-Dec-15 | School Area | | | | | 25-Nov-15 | 4-Mar-16 |
| 607 | 26-Nov-15 | | | 2 | 1 | 614601 | | 0 | | | | 26-Nov-15 | 26-Nov-15 | Other | | | | | 25-Nov-15 | 8-Dec-15 |
| 608 | 26-Nov-15 | | | 2 | 1 | 614601 | | 0 | | | | 26-Nov-15 | 26-Nov-15 | Other | | | | | 25-Nov-15 | 8-Dec-15 |
| 609 | 26-Nov-15 | | | 2 | | 614601 | | 0 | | | | 26-Nov-15 | 26-Nov-15 | Other | | | | | 25-Nov-15 | 8-Dec-15 |
| 610 | 26-Nov-15 | | | 2 | | 614601 | | 0 | | | | 26-Nov-15 | 26-Nov-15 | Other | | | | | 25-Nov-15 | 8-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009572

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 611 | 27-Nov-15 | | | 2 | | 614831 | | 0 | | | | 27-Nov-15 | 27-Nov-15 | Other | | | | | 26-Nov-15 | 19-Dec-15 |
| 612 | 6-Jan-16 | | | 2 | 1 | 614837 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Other | | | | | 25-Nov-15 | 3-Mar-16 |
| 613 | 6-Jan-16 | | | 2 | 1 | 614837 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Other | | | | | 25-Nov-15 | 3-Mar-16 |
| 614 | 5-Jan-16 | | | 2 | | 614837 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Other | | | | | 25-Nov-15 | 3-Mar-16 |
| 615 | 5-Jan-16 | | | 2 | | 614837 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Other | | | | | 25-Nov-15 | 3-Mar-16 |
| 616 | 26-Nov-15 | | | 2 | | 614837 | | 0 | | | | 26-Nov-15 | 26-Nov-15 | Other | | | | | 25-Nov-15 | 3-Mar-16 |
| 617 | 1-Dec-15 | | | 2 | | 615237 | | 0 | | | | 1-Dec-15 | 1-Dec-15 | Medical Facility On-Site | | | | | 28-Nov-15 | 8-Jan-16 |
| 618 | 4-Dec-15 | | | 2 | 1 | 615175 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 27-Nov-15 | 9-Dec-15 |
| 619 | 4-Dec-15 | | | 2 | 1 | 615175 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 27-Nov-15 | 9-Dec-15 |
| 620 | 30-Nov-15 | | | 2 | | 615175 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 27-Nov-15 | 9-Dec-15 |
| 621 | 30-Nov-15 | | | 2 | | 615175 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 27-Nov-15 | 9-Dec-15 |
| 622 | 7-Dec-15 | | | 2 | | 615264 | | 0 | | | | 30-Nov-15 | 2-Dec-15 | Medical Facility On-Site | | | | | 28-Nov-15 | 16-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009573

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623 | 1-Dec-15 | | | 2 | | 615207 | | 1 | 16 | 16 | 16 | 1-Dec-15 | 1-Dec-15 | Other | | | | | 28-Nov-15 | 15-Dec-15 |
| 624 | 1-Dec-15 | | | 2 | | 615300 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 28-Nov-15 | 16-Dec-15 |
| 625 | 1-Dec-15 | | | 2 | | 615217 | | 0 | | | | 1-Dec-15 | 1-Dec-15 | Medical Facility On-Site | | | | | 28-Nov-15 | 25-Jan-16 |
| 626 | 30-Nov-15 | | | 2 | | 615510 | | 0 | | | | 30-Nov-15 | 30-Nov-15 | Other | | | | | 29-Nov-15 | 19-Feb-16 |
| 627 | 7-Dec-15 | | | 2 | | 615788 | | 0 | | | | 2-Dec-15 | 4-Dec-15 | Medical Facility On-Site | | | | | 30-Nov-15 | 6-Feb-16 |
| 628 | 16-Dec-15 | | | 2 | | 615861 | | 0 | | | | 16-Dec-15 | 16-Dec-15 | Other | | | | | 30-Nov-15 | 18-Feb-16 |
| 629 | 1-Dec-15 | | | 2 | | 615861 | | 0 | | | | 30-Nov-15 | 1-Dec-15 | Other | | | | | 30-Nov-15 | 18-Feb-16 |
| 630 | 2-Dec-15 | | | 2 | | 616192 | | 0 | | | | 2-Dec-15 | 2-Dec-15 | Other | | | | | 1-Dec-15 | 23-Dec-15 |
| 631 | 3-Dec-15 | | | 2 | 1 | 616191 | | 0 | | | | 2-Dec-15 | 2-Dec-15 | Other | | | | | 2-Dec-15 | 19-Dec-15 |
| 632 | 2-Dec-15 | | | 2 | | 616191 | | 0 | | | | 2-Dec-15 | 2-Dec-15 | Other | | | | | 2-Dec-15 | 19-Dec-15 |
| 633 | 7-Dec-15 | | | 2 | | 616672 | | 0 | | | | 7-Dec-15 | 7-Dec-15 | Other | | | | | 2-Dec-15 | 17-Dec-15 |
| 634 | 6-Jan-16 | | | 2 | 1 | 621331 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 17-Dec-15 | 7-Jun-16 |
| 635 | 6-Jan-16 | | | 2 | 1 | 621331 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 17-Dec-15 | 7-Jun-16 |
| 636 | 18-Dec-15 | | | 2 | | 621331 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 17-Dec-15 | 7-Jun-16 |
| 637 | 18-Dec-15 | | | 2 | | 621331 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 17-Dec-15 | 7-Jun-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638 | 10-Dec-15 | | | 2 | 1 | 616427 | | 0 | | | | 2-Dec-15 | 2-Dec-15 | Housing Area | | | | | 1-Dec-15 | 15-Dec-15 |
| 639 | 10-Dec-15 | | | 2 | 1 | 616427 | | 0 | | | | 2-Dec-15 | 2-Dec-15 | Housing Area | | | | | 1-Dec-15 | 15-Dec-15 |
| 640 | 3-Dec-15 | | | 2 | | 616427 | | 0 | | | | 2-Dec-15 | 2-Dec-15 | Housing Area | | | | | 1-Dec-15 | 15-Dec-15 |
| 641 | 3-Dec-15 | | | 2 | | 616427 | | 0 | | | | 2-Dec-15 | 2-Dec-15 | Housing Area | | | | | 1-Dec-15 | 15-Dec-15 |
| 642 | 8-Dec-15 | | | 2 | 1 | 616546 | | 0 | | | | 7-Dec-15 | 7-Dec-15 | Other | | | | | 3-Dec-15 | 15-Jan-16 |
| 643 | 8-Dec-15 | | | 2 | 1 | 616546 | | 0 | | | | 7-Dec-15 | 7-Dec-15 | Other | | | | | 3-Dec-15 | 15-Jan-16 |
| 644 | 7-Dec-15 | | | 2 | | 616546 | | 0 | | | | 7-Dec-15 | 7-Dec-15 | Other | | | | | 3-Dec-15 | 15-Jan-16 |
| 645 | 7-Dec-15 | | | 2 | | 616546 | | 0 | | | | 7-Dec-15 | 7-Dec-15 | Other | | | | | 3-Dec-15 | 15-Jan-16 |
| 646 | 10-Dec-15 | | | 2 | | 616565 | | 0 | | | | 10-Dec-15 | 10-Dec-15 | Housing Area | | | | | 3-Dec-15 | 15-Jan-16 |
| 647 | 4-Dec-15 | | | 2 | | 616565 | | 0 | | | | 4-Dec-15 | 4-Dec-15 | Housing Area | | | | | 3-Dec-15 | 15-Jan-16 |
| 648 | 4-Dec-15 | | | 2 | | 616618 | | 0 | | | | 4-Dec-15 | 4-Dec-15 | Other | | | | | 3-Dec-15 | 26-Dec-15 |
| 649 | 5-Dec-15 | | | 2 | | 617127 | | 0 | | | | 5-Dec-15 | 5-Dec-15 | Other | | | | | 4-Dec-15 | 22-Dec-15 |
| 650 | 20-Jan-16 | | | 2 | | 617249 | | 0 | | | | 20-Jan-16 | 20-Jan-16 | Other | | | | | 6-Dec-15 | 15-Apr-16 |
| 651 | 7-Dec-15 | | | 2 | 1 | 617249 | | 0 | | | | 6-Dec-15 | 7-Dec-15 | Other | | | | | 6-Dec-15 | 15-Apr-16 |
| 652 | 7-Dec-15 | | | 2 | 1 | 617249 | | 0 | | | | 6-Dec-15 | 7-Dec-15 | Other | | | | | 6-Dec-15 | 15-Apr-16 |
| 653 | 7-Dec-15 | | | 2 | | 617249 | | 0 | | | | 6-Dec-15 | 7-Dec-15 | Other | | | | | 6-Dec-15 | 15-Apr-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009575

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 654 | 7-Dec-15 | | | 2 | | 617249 | | 0 | | | | 6-Dec-15 | 7-Dec-15 | Other | | | | | 6-Dec-15 | 15-Apr-16 |
| 655 | 8-Dec-15 | | | 2 | | 617331 | | 0 | | | | 7-Dec-15 | 7-Dec-15 | Other | | | | | 6-Dec-15 | 17-Dec-15 |
| 656 | 7-Dec-15 | | | 2 | | 617292 | | 0 | | | | 7-Dec-15 | 7-Dec-15 | Other | | | | | 6-Dec-15 | 25-Apr-16 |
| 657 | 6-Dec-15 | | | 2 | | 617333 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Other | | | | | 5-Dec-15 | 24-Dec-15 |
| 658 | 7-Dec-15 | | | 2 | | 617374 | | 0 | | | | 7-Dec-15 | 7-Dec-15 | Medical Facility On-Site | | | | | 6-Dec-15 | 18-Dec-15 |
| 659 | 6-Dec-15 | | | 2 | | 617436 | | 0 | | | | 6-Dec-15 | 6-Dec-15 | Other | | | | | 6-Dec-15 | 22-Dec-15 |
| 660 | 16-Dec-15 | | | 2 | 1 | 617484 | | 0 | | | | 8-Dec-15 | 8-Dec-15 | Medical Facility On-Site | | | | | 6-Dec-15 | 15-Jan-16 |
| 661 | 16-Dec-15 | | | 2 | 1 | 617484 | | 0 | | | | 8-Dec-15 | 8-Dec-15 | Medical Facility On-Site | | | | | 6-Dec-15 | 15-Jan-16 |
| 662 | 8-Dec-15 | | | 2 | | 617484 | | 0 | | | | 8-Dec-15 | 8-Dec-15 | Medical Facility On-Site | | | | | 6-Dec-15 | 15-Jan-16 |
| 663 | 8-Dec-15 | | | 2 | | 617484 | | 0 | | | | 8-Dec-15 | 8-Dec-15 | Medical Facility On-Site | | | | | 6-Dec-15 | 15-Jan-16 |
| 664 | 8-Dec-15 | | | 2 | | 617551 | | 0 | | | | 8-Dec-15 | 8-Dec-15 | Other | | | | | 7-Dec-15 | 12-Dec-15 |
| 665 | 10-Dec-15 | | | 2 | | 617657 | | 0 | | | | 10-Dec-15 | 10-Dec-15 | Medical Facility On-Site | | | | | 9-Dec-15 | 5-Jan-16 |
| 666 | 11-Dec-15 | | | 2 | | 618462 | | 0 | | | | 11-Dec-15 | 11-Dec-15 | Other | | | | | 10-Dec-15 | 19-Dec-15 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | 10-Dec-15 | | | 2 | 1 | 618411 | | 0 | | | | 9-Dec-15 | 9-Dec-15 | Other | | | | | 8-Dec-15 | 16-Dec-15 |
| 668 | 10-Dec-15 | | | 2 | 1 | 618411 | | 0 | | | | 9-Dec-15 | 9-Dec-15 | Other | | | | | 8-Dec-15 | 16-Dec-15 |
| 669 | 9-Dec-15 | | | 2 | | 618411 | | 0 | | | | 9-Dec-15 | 9-Dec-15 | Other | | | | | 8-Dec-15 | 16-Dec-15 |
| 670 | 9-Dec-15 | | | 2 | | 618411 | | 0 | | | | 9-Dec-15 | 9-Dec-15 | Other | | | | | 8-Dec-15 | 16-Dec-15 |
| 671 | 24-Feb-16 | | | 2 | | 620977 | | 0 | | | | 24-Feb-16 | 24-Feb-16 | Other | | | | | 16-Dec-15 | 1-Apr-16 |
| 672 | 24-Feb-16 | | | 2 | | 620977 | | 0 | | | | 24-Feb-16 | 24-Feb-16 | Other | | | | | 16-Dec-15 | 1-Apr-16 |
| 673 | 24-Feb-16 | | | 2 | 1 | 620977 | | 0 | | | | 24-Feb-16 | 24-Feb-16 | Other | | | | | 16-Dec-15 | 1-Apr-16 |
| 674 | 24-Feb-16 | | | 2 | 1 | 620977 | | 0 | | | | 24-Feb-16 | 24-Feb-16 | Other | | | | | 16-Dec-15 | 1-Apr-16 |
| 675 | 12-Dec-15 | | | 2 | | 618804 | | 0 | | | | 12-Dec-15 | 12-Dec-15 | Other | | | | | 11-Dec-15 | 25-Dec-15 |
| 676 | 17-Dec-15 | | | 2 | 1 | 619230 | | 0 | | | | 15-Dec-15 | 15-Dec-15 | Housing Area | | | | | 12-Dec-15 | 14-Jan-16 |
| 677 | 17-Dec-15 | | | 2 | 1 | 619230 | | 0 | | | | 15-Dec-15 | 15-Dec-15 | Housing Area | | | | | 12-Dec-15 | 14-Jan-16 |
| 678 | 15-Dec-15 | | | 2 | | 619230 | | 0 | | | | 15-Dec-15 | 15-Dec-15 | Housing Area | | | | | 12-Dec-15 | 14-Jan-16 |
| 679 | 15-Dec-15 | | | 2 | | 619230 | | 0 | | | | 15-Dec-15 | 15-Dec-15 | Housing Area | | | | | 12-Dec-15 | 14-Jan-16 |
| 680 | 15-Dec-15 | | | 2 | | 619147 | | 0 | | | | 15-Dec-15 | 15-Dec-15 | Housing Area | | | | | 12-Dec-15 | 17-Mar-16 |
| 681 | 15-Dec-15 | | | 2 | | 619301 | | 0 | | | | 15-Dec-15 | 15-Dec-15 | Housing Area | | | | | 13-Dec-15 | 25-Dec-15 |

PRICE_PROD_00009577

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 15-Dec-15 | | | 2 | | 619300 | | 0 | | | | 15-Dec-15 | 15-Dec-15 | Housing Area | | | | | 13-Dec-15 | 26-Dec-15 |
| 683 | 23-Dec-15 | | | 2 | 1 | 619408 | | 0 | | | | 16-Dec-15 | 17-Dec-15 | Other | | | | | 13-Dec-15 | 2-Mar-16 |
| 684 | 23-Dec-15 | | | 2 | 1 | 619408 | | 0 | | | | 16-Dec-15 | 17-Dec-15 | Other | | | | | 13-Dec-15 | 2-Mar-16 |
| 685 | 17-Dec-15 | | | 2 | | 619408 | | 0 | | | | 16-Dec-15 | 17-Dec-15 | Other | | | | | 13-Dec-15 | 2-Mar-16 |

PRICE_PROD_00009578

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 686 | 17-Dec-15 | | | 2 | | 619408 | | 0 | | | | 16-Dec-15 | 17-Dec-15 | Other | | | | | 13-Dec-15 | 2-Mar-16 |
| 687 | 30-Dec-15 | | | 2 | 1 | 619449 | | 0 | | | | 14-Dec-15 | 14-Dec-15 | Other | | | | | 13-Dec-15 | 13-Feb-16 |
| 688 | 30-Dec-15 | | | 2 | 1 | 619449 | | 0 | | | | 14-Dec-15 | 14-Dec-15 | Other | | | | | 13-Dec-15 | 13-Feb-16 |
| 689 | 14-Dec-15 | | | 2 | | 619449 | | 0 | | | | 14-Dec-15 | 14-Dec-15 | Other | | | | | 13-Dec-15 | 13-Feb-16 |
| 690 | 14-Dec-15 | | | 2 | | 619449 | | 0 | | | | 14-Dec-15 | 14-Dec-15 | Other | | | | | 13-Dec-15 | 13-Feb-16 |
| 691 | 18-Dec-15 | | | 2 | | 620067 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Housing Area | | | | | 15-Dec-15 | 31-Dec-15 |
| 692 | 17-Dec-15 | | | 2 | | 620270 | | 0 | | | | 17-Dec-15 | 17-Dec-15 | Housing Area | | | | | 15-Dec-15 | 31-Dec-15 |
| 693 | 16-Dec-15 | | | 2 | | 620423 | | 0 | | | | 16-Dec-15 | 16-Dec-15 | Other | | | | | 15-Dec-15 | 20-Feb-16 |
| 694 | 28-Jan-16 | | | 2 | | 620552 | | 0 | | | | 28-Jan-16 | 28-Jan-16 | Medical Facility On-Site | | | | | 15-Dec-15 | 30-Apr-16 |
| 695 | 17-Dec-15 | | | 2 | | 620603 | | 0 | | | | 17-Dec-15 | 17-Dec-15 | Other | | | | | 16-Dec-15 | 27-Jan-16 |
| 696 | 18-Dec-15 | | | 2 | | 620764 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 17-Dec-15 | 8-Feb-16 |
| 697 | 21-Dec-15 | | | 2 | 1 | 620765 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 17-Dec-15 | 6-Jan-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 698 | 21-Dec-15 | | | 2 | 1 | 620765 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 17-Dec-15 | 6-Jan-16 |
| 699 | 18-Dec-15 | | | 2 | | 620765 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 17-Dec-15 | 6-Jan-16 |
| 700 | 18-Dec-15 | | | 2 | | 620765 | | 0 | | | | 18-Dec-15 | 18-Dec-15 | Other | | | | | 17-Dec-15 | 6-Jan-16 |
| 701 | 5-Jan-16 | | | 2 | | 621259 | | 0 | | | | 5-Jan-16 | 5-Jan-16 | Other | | | | | 17-Dec-15 | 27-Jan-16 |
| 702 | 19-Dec-15 | | | 2 | | 621421 | | 0 | | | | 19-Dec-15 | 19-Dec-15 | Housing Area | | | | | 18-Dec-15 | 27-Dec-15 |
| 703 | 29-Dec-15 | | | 2 | | 621581 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 18-Dec-15 | 1-Jan-16 |
| 704 | 21-Dec-15 | | | 2 | | 621716 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Other | | | | | 19-Dec-15 | 11-Mar-16 |
| 705 | 20-Dec-15 | | | 2 | | 621716 | | 0 | | | | 20-Dec-15 | 20-Dec-15 | Other | | | | | 19-Dec-15 | 11-Mar-16 |
| 706 | 19-Dec-15 | | | 2 | | 621716 | | 0 | | | | 19-Dec-15 | 19-Dec-15 | Other | | | | | 19-Dec-15 | 11-Mar-16 |
| 707 | 31-Dec-15 | | | 2 | 1 | 621484 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Other | | | | | 18-Dec-15 | 20-Jan-16 |
| 708 | 31-Dec-15 | | | 2 | 1 | 621484 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Other | | | | | 18-Dec-15 | 20-Jan-16 |
| 709 | 29-Dec-15 | | | 2 | | 621484 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Other | | | | | 18-Dec-15 | 20-Jan-16 |
| 710 | 29-Dec-15 | | | 2 | | 621484 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Other | | | | | 18-Dec-15 | 20-Jan-16 |
| 711 | 31-Dec-15 | | | 2 | 1 | 621481 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Medical Facility On-Site | | | | | 18-Dec-15 | 6-Jan-16 |
| 712 | 31-Dec-15 | | | 2 | 1 | 621481 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Medical Facility On-Site | | | | | 18-Dec-15 | 6-Jan-16 |
| 713 | 21-Dec-15 | | | 2 | | 621481 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Medical Facility On-Site | | | | | 18-Dec-15 | 6-Jan-16 |

PRICE_PROD_00009580

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 714 | 21-Dec-15 | | | 2 | | 621481 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Medical Facility On-Site | | | | | 18-Dec-15 | 6-Jan-16 |
| 715 | 21-Dec-15 | | | 2 | | 621631 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Medical Facility On-Site | | | | | 18-Dec-15 | 24-Jan-16 |
| 716 | 21-Dec-15 | | | 2 | | 621720 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Other | | | | | 19-Dec-15 | 28-Jan-16 |
| 717 | 20-Dec-15 | | | 2 | | 621669 | | 0 | | | | 20-Dec-15 | 20-Dec-15 | Other | | | | | 19-Dec-15 | 25-Jan-16 |
| 718 | 20-Dec-15 | | | 2 | | 621714 | | 0 | | | | 19-Dec-15 | 20-Dec-15 | Other | | | | | 19-Dec-15 | 23-Jan-16 |
| 719 | 20-Dec-15 | | | 2 | | 621714 | | 0 | | | | 19-Dec-15 | 20-Dec-15 | Other | | | | | 19-Dec-15 | 23-Jan-16 |
| 720 | 20-Dec-15 | | | 2 | 1 | 621714 | | 0 | | | | 19-Dec-15 | 20-Dec-15 | Other | | | | | 19-Dec-15 | 23-Jan-16 |
| 721 | 20-Dec-15 | | | 2 | 1 | 621714 | | 0 | | | | 19-Dec-15 | 20-Dec-15 | Other | | | | | 19-Dec-15 | 23-Jan-16 |
| 722 | 17-Feb-16 | | | 2 | 1 | 628579 | | 0 | | | | 16-Feb-16 | 16-Feb-16 | Housing Area | | | | | 23-Jan-16 | 20-Mar-16 |
| 723 | 17-Feb-16 | | | 2 | 1 | 628579 | | 0 | | | | 16-Feb-16 | 16-Feb-16 | Housing Area | | | | | 23-Jan-16 | 20-Mar-16 |
| 724 | 17-Feb-16 | | | 2 | | 628579 | | 0 | | | | 16-Feb-16 | 16-Feb-16 | Housing Area | | | | | 23-Jan-16 | 20-Mar-16 |
| 725 | 17-Feb-16 | | | 2 | | 628579 | | 0 | | | | 16-Feb-16 | 16-Feb-16 | Housing Area | | | | | 23-Jan-16 | 20-Mar-16 |
| 726 | 15-Jan-16 | | | 2 | | 622972 | | 0 | | | | 15-Jan-16 | 15-Jan-16 | Other | | | | | 21-Dec-15 | 7-Feb-16 |
| 727 | 13-Jan-16 | | | 2 | 1 | 622972 | | 0 | | | | 12-Jan-16 | 12-Jan-16 | Housing Area | | | | | 21-Dec-15 | 7-Feb-16 |
| 728 | 13-Jan-16 | | | 2 | 1 | 622972 | | 0 | | | | 12-Jan-16 | 12-Jan-16 | Housing Area | | | | | 21-Dec-15 | 7-Feb-16 |

PRICE_PROD_00009581

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | 13-Jan-16 | | | 2 | | 622972 | | 0 | | | | 12-Jan-16 | 12-Jan-16 | Housing Area | | | | | 21-Dec-15 | 7-Feb-16 |
| 730 | 13-Jan-16 | | | 2 | | 622972 | | 0 | | | | 12-Jan-16 | 12-Jan-16 | Housing Area | | | | | 21-Dec-15 | 7-Feb-16 |
| 731 | 21-Dec-15 | | | 2 | | 622310 | | 0 | | | | 21-Dec-15 | 21-Dec-15 | Other | | | | | 20-Dec-15 | 9-Jan-16 |
| 732 | 23-Dec-15 | | | 2 | | 622106 | | 0 | | | | 23-Dec-15 | 23-Dec-15 | Other | | | | | 22-Dec-15 | 17-Jan-16 |
| 733 | 21-Dec-15 | | | 2 | | 622312 | | 0 | | | | 21-Oct-15 | 21-Oct-15 | Medical Facility On-Site | | | | | 20-Dec-15 | 17-Apr-16 |
| 734 | 22-Dec-15 | | | 2 | | 622614 | | 0 | | | | 22-Dec-15 | 22-Dec-15 | Other | | | | | 21-Dec-15 | 1-Apr-16 |
| 735 | 30-Dec-15 | | | 2 | | 622927 | | 0 | | | | 23-Dec-15 | 28-Deo-15 | Medical Facility On-Site | | | | | 22-Dec-15 | 5-Jan-16 |
| 736 | 22-Jan-16 | | | 2 | 1 | 626167 | | 0 | | | | 12-Jan-16 | 12-Jan-16 | Other | | | | | 5-Jan-16 | 24-Jan-16 |
| 737 | 22-Jan-16 | | | 2 | 1 | 626167 | | 0 | | | | 12-Jan-16 | 12-Jan-16 | Other | | | | | 5-Jan-16 | 24-Jan-16 |
| 738 | 12-Jan-16 | | | 1 | | 626167 | | 0 | | | | 12-Jan-16 | 12-Jan-16 | Other | | | | | 5-Jan-16 | 24-Jan-16 |
| 739 | 12-Jan-16 | | | 2 | | 626167 | | 0 | | | | 12-Jan-16 | 12-Jan-16 | Other | | | | | 5-Jan-16 | 24-Jan-16 |
| 740 | 30-Dec-15 | | | 2 | | 623610 | | 0 | | | | 28-Dec-15 | 30-Dec-15 | Other | | | | | 25-Dec-15 | 9-Feb-16 |
| 741 | 28-Dec-15 | | | 2 | | 624056 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 27-Dec-15 | 10-Jan-16 |
| 742 | 7-Jan-16 | | | 2 | | 624059 | | 0 | | | | 7-Jan-16 | 7-Jan-16 | Other | | | | | 29-Dec-15 | 8-Jan-16 |
| 743 | 7-Jan-16 | | | 2 | | 624101 | | 0 | | | | 7-Jan-16 | 7-Jan-16 | Other | | | | | 29-Dec-15 | 10-Jan-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009582

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | 20-Jan-16 | | | 2 | | 624125 | | 0 | | | | 20-Jan-16 | 20-Jan-16 | Other | | | | | 26-Dec-15 | 12-Mar-16 |
| 745 | 28-Jan-16 | | | 2 | 1 | 624162 | | 0 | | | | 30-Dec-15 | 30-Dec-15 | Other | | | | | 29-Dec-15 | 3-Feb-16 |
| 746 | 28-Jan-16 | | | 2 | 1 | 624162 | | 0 | | | | 30-Dec-15 | 30-Dec-15 | Other | | | | | 29-Dec-15 | 3-Feb-16 |
| 747 | 30-Dec-15 | | | 2 | | 624162 | | 0 | | | | 30-Dec-15 | 30-Dec-15 | Other | | | | | 29-Dec-15 | 3-Feb-16 |
| 748 | 30-Dec-15 | | | 2 | | 624162 | | 0 | | | | 30-Dec-15 | 30-Dec-15 | Other | | | | | 29-Dec-15 | 3-Feb-16 |
| 749 | 4-Feb-16 | | | 2 | | 630043 | | 0 | | | | 4-Feb-16 | 4-Feb-16 | Other | | | | | 3-Feb-16 | 19-Apr-16 |
| 750 | 30-Dec-15 | | | 2 | | 624319 | | 0 | | | | 28-Dec-15 | 30-Dec-15 | Medical Facility On-Site | | | | | 27-Dec-15 | 16-Jan-16 |
| 751 | 30-Dec-15 | | | 2 | | 624325 | | 0 | | | | 28-Dec-15 | 30-Dec-15 | Medical Facility On-Site | | | | | 27-Dec-15 | 18-Feb-16 |
| 752 | 5-Jan-16 | | | 2 | 1 | 624385 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 27-Dec-15 | 17-Jan-16 |
| 753 | 5-Jan-16 | | | 2 | 1 | 624385 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 27-Dec-15 | 17-Jan-16 |
| 754 | 28-Dec-15 | | | 2 | | 624385 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 27-Dec-15 | 17-Jan-16 |
| 755 | 28-Dec-15 | | | 2 | | 624385 | | 0 | | | | 28-Dec-15 | 28-Dec-15 | Other | | | | | 27-Dec-15 | 17-Jan-16 |
| 756 | 7-Jan-16 | | | 2 | 1 | 624465 | | 0 | | | | 30-Dec-15 | 30-Dec-15 | Other | | | | | 30-Dec-15 | 12-Jan-16 |
| 757 | 7-Jan-16 | | | 2 | 1 | 624465 | | 0 | | | | 30-Dec-15 | 30-Dec-15 | Other | | | | | 30-Dec-15 | 12-Jan-16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | 31-Dec-15 | | | 2 | | 624465 | | 0 | | | | 30-Dec-15 | 30-Dec-15 | Other | | | | | 30-Dec-15 | 12-Jan-16 |
| 759 | 31-Dec-15 | | | 2 | | 624465 | | 0 | | | | 30-Dec-15 | 30-Dec-15 | Other | | | | | 30-Dec-15 | 12-Jan-16 |
| 760 | 4-Jan-16 | | | 2 | | 624965 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Medical Facility On-Site | | | | | 29-Dec-15 | 17-Jan-16 |
| 761 | 7-Jan-16 | | | 2 | 1 | 625798 | | 0 | | | | 1-Jan-16 | 1-Jan-16 | Other | | | | | 31-Dec-15 | 3-Feb-16 |
| 762 | 7-Jan-16 | | | 2 | 1 | 625798 | | 0 | | | | 1-Jan-16 | 1-Jan-16 | Other | | | | | 31-Dec-15 | 3-Feb-16 |
| 763 | 1-Jan-16 | | | 2 | | 625798 | | 0 | | | | 1-Jan-16 | 1-Jan-16 | Other | | | | | 31-Dec-15 | 3-Feb-16 |
| 764 | 1-Jan-16 | | | 2 | | 625798 | | 0 | | | | 1-Jan-16 | 1-Jan-16 | Other | | | | | 31-Dec-15 | 3-Feb-16 |
| 765 | 2-Jan-16 | | | 2 | 1 | 625635 | | 0 | | | | 2-Jan-16 | 2-Jan-16 | Other | | | | | 1-Jan-16 | 20-Feb-16 |
| 766 | 2-Jan-16 | | | 2 | 1 | 625635 | | 0 | | | | 2-Jan-16 | 2-Jan-16 | Other | | | | | 1-Jan-16 | 20-Feb-16 |
| 767 | 2-Jan-16 | | | 2 | | 625635 | | 0 | | | | 2-Jan-16 | 2-Jan-16 | Other | | | | | 1-Jan-16 | 20-Feb-16 |
| 768 | 2-Jan-16 | | | 2 | | 625635 | | 0 | | | | 2-Jan-16 | 2-Jan-16 | Other | | | | | 1-Jan-16 | 20-Feb-16 |
| 769 | 2-Jan-16 | | | 2 | 1 | 625662 | | 0 | | | | 2-Jan-15 | 2-Jan-15 | Other | | | | | 1-Jan-16 | 16-Jan-16 |
| 770 | 2-Jan-16 | | | 2 | 1 | 625662 | | 0 | | | | 2-Jan-15 | 2-Jan-15 | Other | | | | | 1-Jan-16 | 16-Jan-16 |
| 771 | 2-Jan-16 | | | 2 | | 625662 | | 0 | | | | 2-Jan-15 | 2-Jan-15 | Other | | | | | 1-Jan-16 | 16-Jan-16 |
| 772 | 2-Jan-16 | | | 2 | | 625662 | | 0 | | | | 2-Jan-15 | 2-Jan-15 | Other | | | | | 1-Jan-16 | 16-Jan-16 |
| 773 | 5-Jan-16 | | | 2 | | 625777 | | 0 | | | | 5-Jan-16 | 2-Jan-16 | Other | | | | | 1-Jan-16 | 9-Jan-16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 774 | 4-Jan-16 | | | 2 | | 625870 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Medical Facility On-Site | | | | | 2-Jan-16 | 31-Jan-16 |
| 775 | 27-Jan-16 | | | 2 | 1 | 625956 | | 0 | | | | 13-Jan-16 | 13-Jan-16 | Other | | | | | 3-Jan-16 | 23-Mar-16 |
| 776 | 27-Jan-16 | | | 2 | 1 | 625956 | | 0 | | | | 13-Jan-16 | 13-Jan-16 | Other | | | | | 3-Jan-16 | 23-Mar-16 |
| 777 | 13-Jan-16 | | | 2 | | 625956 | | 0 | | | | 13-Jan-16 | 13-Jan-16 | Other | | | | | 3-Jan-16 | 23-Mar-16 |
| 778 | 13-Jan-16 | | | 2 | | 625956 | | 0 | | | | 13-Jan-16 | 13-Jan-16 | Other | | | | | 3-Jan-16 | 23-Mar-16 |
| 779 | 12-Jan-16 | | | 2 | 1 | 625956 | | 0 | | | | 5-Jan-16 | 5-Jan-16 | Medical Facility On-Site | | | | | 3-Jan-16 | 23-Mar-16 |
| 780 | 12-Jan-16 | | | 2 | 1 | 625956 | | 0 | | | | 5-Jan-16 | 5-Jan-16 | Medical Facility On-Site | | | | | 3-Jan-16 | 23-Mar-16 |
| 781 | 5-Jan-16 | | | 2 | | 625956 | | 0 | | | | 5-Jan-16 | 5-Jan-16 | Medical Facility On-Site | | | | | 3-Jan-16 | 23-Mar-16 |
| 782 | 5-Jan-16 | | | 2 | | 625956 | | 0 | | | | 5-Jan-16 | 5-Jan-16 | Medical Facility On-Site | | | | | 3-Jan-16 | 23-Mar-16 |
| 783 | 5-Jan-16 | | | 2 | | 626007 | | 0 | | | | 5-Jan-16 | 5-Jan-16 | Other | | | | | 4-Jan-16 | 11-Jan-16 |
| 784 | 12-Jan-16 | | | 2 | 1 | 625997 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Other | | | | | 3-Jan-16 | 24-Jan-16 |
| 785 | 12-Jan-16 | | | 2 | 1 | 625997 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Other | | | | | 3-Jan-16 | 24-Jan-16 |
| 786 | 4-Jan-16 | | | 2 | | 625997 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Other | | | | | 3-Jan-16 | 24-Jan-16 |
| 787 | 4-Jan-16 | | | 2 | | 625997 | | 0 | | | | 4-Jan-16 | 4-Jan-16 | Other | | | | | 3-Jan-16 | 24-Jan-16 |
| 788 | 5-Jan-16 | | | 2 | | 626084 | | 0 | | | | 5-Jan-16 | 5-Jan-16 | Other | | | | | 4-Jan-16 | 31-Jan-16 |
| 789 | 24-Feb-16 | | | 2 | | 632152 | | 0 | 172 | 172 | 172 | 24-Feb-16 | 24-Feb-16 | Other | | | | | 23-Feb-16 | 29-Jul-16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | 13-Jan-16 | | | 2 | 1 | 626514 | | 0 | | | | 11-Jan-16 | 11-Jan-16 | Medical Facility On-Site | | | | | 9-Jan-16 | 25-Jan-16 |
| 791 | 13-Jan-16 | | | 2 | 1 | 626514 | | 0 | | | | 11-Jan-16 | 11-Jan-16 | Medical Facility On-Site | | | | | 9-Jan-16 | 25-Jan-16 |
| 792 | 11-Jan-16 | | | 2 | | 626514 | | 0 | | | | 11-Jan-16 | 11-Jan-16 | Medical Facility On-Site | | | | | 9-Jan-16 | 25-Jan-16 |
| 793 | 11-Jan-16 | | | 2 | | 626514 | | 0 | | | | 11-Jan-16 | 11-Jan-16 | Medical Facility On-Site | | | | | 9-Jan-16 | 25-Jan-16 |
| 794 | 12-Jan-16 | | | 2 | | 626749 | | 0 | | | | 12-Jan-16 | 12-Jan-16 | Other | | | | | 11-Jan-16 | 27-Jan-16 |
| 795 | 5-Feb-16 | | | 2 | 1 | 627006 | | 0 | | | | 14-Jan-16 | 15-Jan-16 | Housing Area | | | | | 14-Jan-16 | 11-May-16 |
| 796 | 5-Feb-16 | | | 2 | 1 | 627006 | | 0 | | | | 14-Jan-16 | 15-Jan-16 | Housing Area | | | | | 14-Jan-16 | 11-May-16 |
| 797 | 15-Jan-16 | | | 2 | | 627006 | | 0 | | | | 14-Jan-16 | 15-Jan-16 | Housing Area | | | | | 14-Jan-16 | 11-May-16 |
| 798 | 15-Jan-16 | | | 2 | | 627006 | | 0 | | | | 14-Jan-16 | 15-Jan-16 | Housing Area | | | | | 14-Jan-16 | 11-May-16 |
| 799 | 21-Jan-16 | | | 2 | 1 | 627058 | | 0 | | | | 15-Jan-16 | 15-Jan-16 | Medical Facility On-Site | | | | | 14-Jan-16 | 23-Jan-16 |
| 800 | 21-Jan-16 | | | 2 | 1 | 627058 | | 0 | | | | 15-Jan-16 | 15-Jan-16 | Medical Facility On-Site | | | | | 14-Jan-16 | 23-Jan-16 |
| 801 | 15-Jan-16 | | | 2 | | 627058 | | 0 | | | | 15-Jan-16 | 15-Jan-16 | Medical Facility On-Site | | | | | 14-Jan-16 | 23-Jan-16 |
| 802 | 15-Jan-16 | | | 2 | | 627058 | | 0 | | | | 15-Jan-16 | 15-Jan-16 | Medical Facility On-Site | | | | | 14-Jan-16 | 23-Jan-16 |
| 803 | 23-Jun-16 | | | 2 | 1 | 628047 | | 0 | | | | 22-Jun-16 | 22-Jun-16 | Other | | | | | 20-Jan-16 | 16-Jul-16 |
| 804 | 23-Jun-16 | | | 2 | 1 | 628047 | | 0 | | | | 22-Jun-16 | 22-Jun-16 | Other | | | | | 20-Jan-16 | 16-Jul-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 805 | 22-Jun-16 | | | 2 | | 628047 | | 0 | | | | 22-Jun-16 | 22-Jun-16 | Other | | | | | 20-Jan-16 | 16-Jul-16 |
| 806 | 22-Jun-16 | | | 2 | | 628047 | | 0 | | | | 22-Jun-16 | 22-Jun-16 | Other | | | | | 20-Jan-16 | 16-Jul-16 |
| 807 | 1-Feb-16 | | | 2 | 1 | 628047 | | 0 | | | | 21-Jan-16 | 21-Jan-16 | Other | | | | | 20-Jan-16 | 16-Jul-16 |
| 808 | 1-Feb-16 | | | 2 | 1 | 628047 | | 0 | | | | 21-Jan-16 | 21-Jan-16 | Other | | | | | 20-Jan-16 | 16-Jul-16 |
| 809 | 21-Jan-16 | | | 2 | | 628047 | | 0 | | | | 21-Jan-16 | 21-Jan-16 | Other | | | | | 20-Jan-16 | 16-Jul-16 |
| 810 | 21-Jan-16 | | | 2 | | 628047 | | 0 | | | | 21-Jan-16 | 21-Jan-16 | Other | | | | | 20-Jan-16 | 16-Jul-16 |
| 811 | 22-Jan-16 | | | 2 | | 628235 | | 0 | | | | 22-Jan-16 | 22-Jan-16 | Other | | | | | 21-Jan-16 | 26-Feb-16 |
| 812 | 21-Jan-16 | | | 2 | | 628150 | | 0 | | | | 21-Jan-16 | 21-Jan-16 | Other | | | | | 20-Jan-16 | 6-Apr-16 |
| 813 | 25-Jan-16 | | | 2 | 1 | 628255 | | 0 | | | | 25-Jan-16 | 25-Jan-16 | Medical Facility On-Site | | | | | 22-Jan-16 | 29-Jan-16 |
| 814 | 25-Jan-16 | | | 2 | 1 | 628255 | | 0 | | | | 25-Jan-16 | 25-Jan-16 | Medical Facility On-Site | | | | | 22-Jan-16 | 29-Jan-16 |
| 815 | 25-Jan-16 | | | 2 | | 628255 | | 0 | | | | 25-Jan-16 | 25-Jan-16 | Medical Facility On-Site | | | | | 22-Jan-16 | 29-Jan-16 |
| 816 | 25-Jan-16 | | | 2 | | 628255 | | 0 | | | | 25-Jan-16 | 25-Jan-16 | Medical Facility On-Site | | | | | 22-Jan-16 | 29-Jan-16 |
| 817 | 8-Feb-16 | | | 2 | 1 | 628524 | | 0 | | | | 25-Jan-16 | 25-Jan-16 | Other | | | | | 24-Jan-16 | 10-Feb-16 |
| 818 | 8-Feb-16 | | | 2 | 1 | 628524 | | 0 | | | | 25-Jan-16 | 25-Jan-16 | Other | | | | | 24-Jan-16 | 10-Feb-16 |
| 819 | 25-Jan-16 | | | 2 | | 628524 | | 0 | | | | 25-Jan-16 | 25-Jan-16 | Other | | | | | 24-Jan-16 | 10-Feb-16 |
| 820 | 25-Jan-16 | | | 2 | | 628524 | | 0 | | | | 25-Jan-16 | 25-Jan-16 | Other | | | | | 24-Jan-16 | 10-Feb-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | 2-Feb-1 | | | 2 | | 628726 | | 0 | | | | 27-Jan-16 | 2-Feb-16 | Medical Facility On-Site | | | | | 25-Jan-16 | 20-Feb-16 |
| 822 | 29-Jan-1 | | | 2 | | 628949 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 27-Jan-16 | 2-Feb-16 |
| 823 | 3-Feb-1 | | | 2 | | 629088 | | 0 | | | | 2-Feb-16 | 3-Feb-16 | Other | | | | | 28-Jan-16 | 18-Feb-16 |
| 824 | 3-Feb-1 | | | 2 | | 629088 | | 0 | | | | 2-Feb-16 | 3-Feb-16 | Other | | | | | 28-Jan-16 | 18-Feb-16 |
| 825 | 11-Feb-1 | | | 2 | 1 | 629088 | | 0 | | | | 2-Feb-16 | 3-Feb-16 | Other | | | | | 28-Jan-16 | 18-Feb-16 |
| 826 | 11-Feb-1 | | | 2 | 1 | 629088 | | 0 | | | | 2-Feb-16 | 3-Feb-16 | Other | | | | | 28-Jan-16 | 18-Feb-16 |
| 827 | 10-Feb-1 | | | 2 | 1 | 629101 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 28-Jan-16 | 3-May-16 |
| 828 | 10-Feb-1 | | | 2 | 1 | 629101 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 28-Jan-16 | 3-May-16 |
| 829 | 29-Jan-1 | | | 2 | | 629101 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 28-Jan-16 | 3-May-16 |
| 830 | 29-Jan-1 | | | 2 | | 629101 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 28-Jan-16 | 3-May-16 |
| 831 | 29-Jan-1 | | | 2 | | 629122 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 27-Jan-16 | 21-Apr-16 |
| 832 | 29-Jan-1 | | | 2 | | 629122 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 27-Jan-16 | 21-Apr-16 |
| 833 | 2-Feb-1 | | | 2 | 1 | 629122 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 27-Jan-16 | 21-Apr-16 |
| 834 | 2-Feb-1 | | | 2 | 1 | 629122 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 27-Jan-16 | 21-Apr-16 |
| 835 | 29-Jan-1 | | | 2 | | 629111 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Medical Facility On-Site | | | | | 28-Jan-16 | 20-Feb-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009588

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 836 | 30-Jan-16 | | | 2 | 1 | 629259 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Other | | | | | 29-Jan-16 | 5-Feb-16 |
| 837 | 30-Jan-16 | | | 2 | 1 | 629259 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Other | | | | | 29-Jan-16 | 5-Feb-16 |
| 838 | 29-Jan-16 | | | 2 | | 629259 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Other | | | | | 29-Jan-16 | 5-Feb-16 |
| 839 | 29-Jan-16 | | | 2 | | 629259 | | 0 | | | | 29-Jan-16 | 29-Jan-16 | Other | | | | | 29-Jan-16 | 5-Feb-16 |
| 840 | 21-Mar-16 | | | 2 | | 629386 | | 0 | | | | 21-Mar-16 | 21-Mar-16 | Other | | | | | 30-Jan-16 | 16-Jul-16 |
| 841 | 21-Mar-16 | | | 2 | | 629386 | | 0 | | | | 21-Mar-16 | 21-Mar-16 | Other | | | | | 30-Jan-16 | 16-Jul-16 |
| 842 | 21-Mar-16 | | | 2 | 1 | 629386 | | 0 | | | | 21-Mar-16 | 21-Mar-16 | Other | | | | | 30-Jan-16 | 16-Jul-16 |
| 843 | 21-Mar-16 | | | 2 | 1 | 629386 | | 0 | | | | 21-Mar-16 | 21-Mar-16 | Other | | | | | 30-Jan-16 | 16-Jul-16 |
| 844 | 1-Feb-16 | | | 2 | 1 | 629386 | | 0 | | | | 30-Jan-16 | 30-Jan-16 | Other | | | | | 30-Jan-16 | 16-Jul-16 |
| 845 | 1-Feb-16 | | | 2 | 1 | 629386 | | 0 | | | | 30-Jan-16 | 30-Jan-16 | Other | | | | | 30-Jan-16 | 16-Jul-16 |
| 846 | 30-Jan-16 | | | 2 | | 629386 | | 0 | | | | 30-Jan-16 | 30-Jan-16 | Other | | | | | 30-Jan-16 | 16-Jul-16 |
| 847 | 30-Jan-16 | | | 2 | | 629386 | | 0 | | | | 30-Jan-16 | 30-Jan-16 | Other | | | | | 30-Jan-16 | 16-Jul-16 |
| 848 | 16-Feb-16 | | | 2 | | 629516 | | 0 | | | | 1-Feb-16 | 16-Feb-16 | Medical Facility On-Site | | | | | 31-Jan-16 | 24-Feb-16 |
| 849 | 16-Mar-16 | | | 2 | | 629616 | | 0 | | | | 16-Mar-16 | 16-Mar-16 | Other | | | | | 1-Feb-16 | 7-Apr-16 |
| 850 | 10-Feb-16 | | | 2 | 1 | 629616 | | 0 | | | | 2-Feb-16 | 2-Feb-16 | Medical Facility On-Site | | | | | 1-Feb-16 | 7-Apr-16 |
| 851 | 10-Feb-16 | | | 2 | 1 | 629616 | | 0 | | | | 2-Feb-16 | 2-Feb-16 | Medical Facility On-Site | | | | | 1-Feb-16 | 7-Apr-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 852 | 2-Feb-16 | | | 2 | | 629616 | | 0 | | | | 2-Feb-16 | 2-Feb-16 | Medical Facility On-Site | | | | | 1-Feb-16 | 7-Apr-16 |
| 853 | 2-Feb-16 | | | 2 | | 629616 | | 0 | | | | 2-Feb-16 | 2-Feb-16 | Medical Facility On-Site | | | | | 1-Feb-16 | 7-Apr-16 |
| 854 | 11-Feb-16 | | | 2 | 1 | 629840 | | 0 | | | | 5-Feb-16 | 5-Feb-16 | Medical Facility On-Site | | | | | 3-Feb-16 | 1-Mar-16 |
| 855 | 11-Feb-16 | | | 2 | 1 | 629840 | | 0 | | | | 5-Feb-16 | 5-Feb-16 | Medical Facility On-Site | | | | | 3-Feb-16 | 1-Mar-16 |
| 856 | 5-Feb-16 | | | 2 | | 629840 | | 0 | | | | 5-Feb-16 | 5-Feb-16 | Medical Facility On-Site | | | | | 3-Feb-16 | 1-Mar-16 |
| 857 | 5-Feb-16 | | | 2 | | 629840 | | 0 | | | | 5-Feb-16 | 5-Feb-16 | Medical Facility On-Site | | | | | 3-Feb-16 | 1-Mar-16 |
| 858 | 3-Feb-16 | | | 2 | | 629895 | | 0 | | | | 3-Feb-16 | 3-Feb-16 | Housing Area | | | | | 3-Feb-16 | 23-Feb-16 |
| 859 | 3-Feb-16 | | | 2 | | 629895 | | 0 | | | | 3-Feb-16 | 3-Feb-16 | Housing Area | | | | | 3-Feb-16 | 23-Feb-16 |
| 860 | 4-Feb-16 | | | 2 | 1 | 629895 | | 0 | | | | 3-Feb-16 | 3-Feb-16 | Housing Area | | | | | 3-Feb-16 | 23-Feb-16 |
| 861 | 4-Feb-16 | | | 2 | 1 | 629895 | | 0 | | | | 3-Feb-16 | 3-Feb-16 | Housing Area | | | | | 3-Feb-16 | 23-Feb-16 |
| 862 | 4-Feb-16 | | | 2 | | 629992 | | 0 | | | | 4-Feb-16 | 4-Feb-16 | Other | | | | | 3-Feb-16 | 28-Feb-16 |
| 863 | 29-Feb-16 | | | 2 | 1 | 630010 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 4-Feb-16 | 13-Oct-16 |
| 864 | 29-Feb-16 | | | 2 | 1 | 630010 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 4-Feb-16 | 13-Oct-16 |
| 865 | 25-Feb-16 | | | 2 | | 630010 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 4-Feb-16 | 13-Oct-16 |
| 866 | 25-Feb-16 | | | 2 | | 630010 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 4-Feb-16 | 13-Oct-16 |
| 867 | 9-Feb-16 | | | 2 | | 630010 | | 0 | | | | 9-Feb-16 | 9-Feb-16 | Medical Facility On-Site | | | | | 4-Feb-16 | 13-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009590

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | 23-Feb-16 | | | 2 | | 630085 | | 0 | | | | 23-Feb-16 | 23-Feb-16 | Recreationa l Area On-Site | | | | | 4-Feb-16 | 17-Mar-16 |
| 869 | 23-Feb-16 | | | 2 | | 630085 | | 0 | | | | 23-Feb-16 | 23-Feb-16 | Recreationa l Area On-Site | | | | | 4-Feb-16 | 17-Mar-16 |
| 870 | 26-Feb-16 | | | 2 | 1 | 630085 | | 0 | | | | 23-Feb-16 | 23-Feb-16 | Recreationa l Area On-Site | | | | | 4-Feb-16 | 17-Mar-16 |
| 871 | 26-Feb-16 | | | 2 | 1 | 630085 | | 0 | | | | 23-Feb-16 | 23-Feb-16 | Recreationa l Area On-Site | | | | | 4-Feb-16 | 17-Mar-16 |
| 872 | 5-Feb-16 | | | 2 | | 630085 | | 0 | | | | 5-Feb-16 | 5-Feb-16 | Other | | | | | 4-Feb-16 | 17-Mar-16 |
| 873 | 9-Feb-16 | | | 2 | 1 | 630215 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Other | | | | | 7-Feb-16 | 5-Mar-16 |
| 874 | 9-Feb-16 | | | 2 | 1 | 630215 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Other | | | | | 7-Feb-16 | 5-Mar-16 |
| 875 | 8-Feb-16 | | | 2 | | 630215 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Other | | | | | 7-Feb-16 | 5-Mar-16 |
| 876 | 8-Feb-16 | | | 2 | | 630215 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Other | | | | | 7-Feb-16 | 5-Mar-16 |
| 877 | 8-Feb-16 | | | 2 | 1 | 630321 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Medical Facility On-Site | | | | | 7-Feb-16 | 19-Feb-16 |
| 878 | 8-Feb-16 | | | 2 | 1 | 630321 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Medical Facility On-Site | | | | | 7-Feb-16 | 19-Feb-16 |
| 879 | 8-Feb-16 | | | 2 | | 630321 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Medical Facility On-Site | | | | | 7-Feb-16 | 19-Feb-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880 | 8-Feb-16 | | | 2 | | 630321 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Medical Facility On-Site | | | | | 7-Feb-16 | 19-Feb-16 |
| 881 | 8-Feb-16 | | | 2 | | 630413 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Medical Facility On-Site | | | | | 6-Feb-16 | 18-Feb-16 |
| 882 | 17-Feb-16 | | | 2 | | 630617 | | 0 | | | | 10-Feb-16 | 17-Feb-16 | Other | | | | | 8-Feb-16 | 4-Mar-16 |
| 883 | 8-Feb-16 | | | 2 | | 630486 | | 0 | | | | 8-Feb-16 | 8-Feb-16 | Other | | | | | 7-Feb-16 | 24-Mar-16 |
| 884 | 11-May-16 | | | 2 | | 630501 | | 0 | | | | 10-May-16 | 10-May-16 | Other | | | | | 7-Feb-16 | 28-Jun-16 |
| 885 | 11-May-16 | | | 2 | | 630501 | | 0 | | | | 10-May-16 | 10-May-16 | Other | | | | | 7-Feb-16 | 28-Jun-16 |
| 886 | 12-May-16 | | | 2 | 1 | 630501 | | 0 | | | | 12-May-16 | 12-May-16 | Other | | | | | 7-Feb-16 | 28-Jun-16 |
| 887 | 12-May-16 | | | 2 | 1 | 630501 | | 0 | | | | 12-May-16 | 12-May-16 | Other | | | | | 7-Feb-16 | 28-Jun-16 |
| 888 | 16-Feb-16 | | | 2 | 1 | 630561 | | 0 | | | | 10-Feb-16 | 10-Feb-16 | Other | | | | | 8-Feb-16 | 23-Jun-16 |
| 889 | 16-Feb-16 | | | 2 | 1 | 630561 | | 0 | | | | 10-Feb-16 | 10-Feb-16 | Other | | | | | 8-Feb-16 | 23-Jun-16 |
| 890 | 10-Feb-16 | | | 2 | | 630561 | | 0 | | | | 10-Feb-16 | 10-Feb-16 | Other | | | | | 8-Feb-16 | 23-Jun-16 |
| 891 | 10-Feb-16 | | | 2 | | 630561 | | 0 | | | | 10-Feb-16 | 10-Feb-16 | Other | | | | | 8-Feb-16 | 23-Jun-16 |
| 892 | 9-Feb-16 | | | 2 | | 630597 | | 0 | | | | 9-Feb-16 | 9-Feb-16 | Other | | | | | 8-Feb-16 | 22-Feb-16 |
| 893 | 10-Feb-16 | | | 2 | 1 | 630705 | | 0 | | | | 10-Feb-16 | 10-Feb-16 | Other | | | | | 10-Feb-16 | 20-Jun-16 |
| 894 | 10-Feb-16 | | | 2 | 1 | 630705 | | 0 | | | | 10-Feb-16 | 10-Feb-16 | Other | | | | | 10-Feb-16 | 20-Jun-16 |

PRICE_PROD_00009592

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 895 | 10-Feb-16 | | | 2 | | 630705 | | 0 | | | | 10-Feb-16 | 10-Feb-16 | Other | | | | | 10-Feb-16 | 20-Jun-16 |
| 896 | 10-Feb-16 | | | 2 | | 630705 | | 0 | | | | 10-Feb-16 | 10-Feb-16 | Other | | | | | 10-Feb-16 | 20-Jun-16 |
| 897 | 16-Apr-16 | | | 2 | | 630793 | | 0 | | | | 16-Apr-16 | 16-Apr-16 | Other | | | | | 11-Feb-16 | 2-May-16 |
| 898 | 16-Apr-16 | | | 2 | | 630793 | | 0 | | | | 16-Apr-16 | 16-Apr-16 | Other | | | | | 11-Feb-16 | 2-May-16 |
| 899 | 18-Apr-16 | | | 2 | 1 | 630793 | | 0 | | | | 16-Apr-16 | 16-Apr-16 | Other | | | | | 11-Feb-16 | 2-May-16 |
| 900 | 18-Apr-16 | | | 2 | 1 | 630793 | | 0 | | | | 16-Apr-16 | 16-Apr-16 | Other | | | | | 11-Feb-16 | 2-May-16 |
| 901 | 11-Feb-16 | | | 2 | | 630789 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 10-Feb-16 | 21-Apr-16 |
| 902 | 15-Mar-16 | | | 2 | 1 | 630834 | | 0 | | | | 14-Mar-16 | 14-Mar-16 | Other | | | | | 10-Feb-16 | 10-Sep-16 |
| 903 | 15-Mar-16 | | | 1 | 1 | 630834 | | 0 | | | | 14-Mar-16 | 14-Mar-16 | Other | | | | | 10-Feb-16 | 10-Sep-16 |
| 904 | 15-Mar-16 | | | 2 | | 630834 | | 0 | | | | 14-Mar-16 | 14-Mar-16 | Other | | | | | 10-Feb-16 | 10-Sep-16 |
| 905 | 15-Mar-16 | | | 2 | | 630834 | | 0 | | | | 14-Mar-16 | 14-Mar-16 | Other | | | | | 10-Feb-16 | 10-Sep-16 |
| 906 | 11-Feb-16 | | | 2 | | 630834 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 10-Feb-16 | 10-Sep-16 |

PRICE_PROD_00009593

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907 | 11-Feb-16 | | | 2 | | 630834 | | 0 | | | | 11-Feb-16 | 11-Feb-16 | Other | | | | | 10-Feb-16 | 10-Sep-16 |
| 908 | 13-Feb-16 | | | 2 | | 630981 | | 0 | | | | 13-Feb-16 | 13-Feb-16 | Other | | | | | 13-Feb-16 | 3-Mar-16 |
| 909 | 17-Feb-16 | | | 2 | | 631313 | | 0 | | | | 17-Feb-16 | 17-Feb-16 | Other | | | | | 16-Feb-16 | 14-Mar-16 |
| 910 | 17-Feb-16 | | | 2 | | 631313 | | 0 | | | | 17-Feb-16 | 17-Feb-16 | Other | | | | | 16-Feb-16 | 14-Mar-16 |
| 911 | 19-Feb-16 | | | 2 | | 631496 | | 0 | | | | 19-Feb-16 | 19-Feb-16 | Other | | | | | 18-Feb-16 | 3-Mar-16 |
| 912 | 19-Feb-16 | | | 2 | | 631479 | | 0 | | | | 19-Feb-16 | 19-Feb-16 | Other | | | | | 19-Feb-16 | 10-Mar-16 |
| 913 | 20-Feb-16 | | | 3 | 1 | 631456 | | 0 | | | | 19-Feb-16 | 19-Feb-16 | Other | | | | | 18-Feb-16 | 2-Mar-16 |
| 914 | 19-Feb-16 | | | 2 | | 631456 | | 0 | | | | 19-Feb-16 | 19-Feb-16 | Other | | | | | 18-Feb-16 | 2-Mar-16 |
| 915 | 23-Feb-16 | | | 2 | | 631502 | | 0 | | | | 19-Feb-16 | 19-Feb-16 | Other | | | | | 18-Feb-16 | 23-Mar-16 |
| 916 | 24-Feb-16 | | | 2 | | 632062 | | 0 | | | | 24-Feb-16 | 24-Feb-16 | Medical Facility On-Site | | | | | 23-Feb-16 | 7-Mar-16 |
| 917 | 24-Feb-16 | | | 2 | | 632108 | | 0 | | | | 24-Feb-16 | 24-Feb-16 | Other | | | | | 23-Feb-16 | 25-Mar-16 |
| 918 | 25-Feb-16 | | | 2 | | 632184 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 24-Feb-16 | 16-Mar-16 |

PRICE_PROD_00009594

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | 25-Feb-16 | | | 2 | | 632184 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 24-Feb-16 | 16-Mar-16 |
| 920 | 25-Feb-16 | | | 2 | | 632320 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 24-Feb-16 | 13-Mar-16 |
| 921 | 25-Feb-16 | | | 2 | | 632320 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 24-Feb-16 | 13-Mar-16 |
| 922 | 25-Feb-16 | | | 2 | 1 | 632320 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 24-Feb-16 | 13-Mar-16 |
| 923 | 25-Feb-16 | | | 2 | 1 | 632320 | | 0 | | | | 25-Feb-16 | 25-Feb-16 | Other | | | | | 24-Feb-16 | 13-Mar-16 |
| 924 | 6-Mar-16 | | | 2 | 1 | 632320 | | 0 | | | | 3-Mar-16 | 3-Mar-16 | Other | | | | | 24-Feb-16 | 13-Mar-16 |
| 925 | 6-Mar-16 | | | 2 | 1 | 632320 | | 0 | | | | 3-Mar-16 | 3-Mar-16 | Other | | | | | 24-Feb-16 | 13-Mar-16 |
| 926 | 3-Mar-16 | | | 2 | | 632320 | | 0 | | | | 3-Mar-16 | 3-Mar-16 | Other | | | | | 24-Feb-16 | 13-Mar-16 |
| 927 | 3-Mar-16 | | | 2 | | 632320 | | 0 | | | | 3-Mar-16 | 3-Mar-16 | Other | | | | | 24-Feb-16 | 13-Mar-16 |
| 928 | 27-Feb-16 | | | 2 | | 632518 | | 0 | | | | 27-Feb-16 | 27-Feb-16 | Other | | | | | 26-Feb-16 | 13-May-16 |
| 929 | 1-Mar-16 | | | 2 | | 632467 | | 0 | | | | 29-Feb-16 | 1-Mar-16 | Other | | | | | 27-Feb-16 | 25-Mar-16 |
| 930 | 1-Mar-16 | | | 2 | | 632467 | | 0 | | | | 29-Feb-16 | 1-Mar-16 | Other | | | | | 27-Feb-16 | 25-Mar-16 |
| 931 | 1-Mar-16 | | | 2 | 1 | 632467 | | 0 | | | | 1-Mar-16 | 1-Mar-16 | Other | | | | | 27-Feb-16 | 25-Mar-16 |
| 932 | 1-Mar-16 | | | 2 | 1 | 632467 | | 0 | | | | 1-Mar-16 | 1-Mar-16 | Other | | | | | 27-Feb-16 | 25-Mar-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009595

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 933 | 1-Mar-16 | | | 2 | 1 | 632526 | | 0 | | | | 29-Feb-16 | 29-Feb-16 | Other | | | | | 27-Feb-16 | 19-Mar-16 |
| 934 | 1-Mar-16 | | | 2 | 1 | 632526 | | 0 | | | | 29-Feb-16 | 29-Feb-16 | Other | | | | | 27-Feb-16 | 19-Mar-16 |
| 935 | 29-Feb-16 | | | 2 | | 632526 | | 0 | | | | 29-Feb-16 | 29-Feb-16 | Other | | | | | 27-Feb-16 | 19-Mar-16 |
| 936 | 29-Feb-16 | | | 2 | | 632526 | | 0 | | | | 29-Feb-16 | 29-Feb-16 | Other | | | | | 27-Feb-16 | 19-Mar-16 |
| 937 | 7-Mar-16 | | | 2 | 1 | 633141 | | 0 | | | | 4-Mar-16 | 4-Mar-16 | DHS Facility/Custody | | | | | 2-Mar-16 | 17-Mar-16 |
| 938 | 7-Mar-16 | | | 2 | 1 | 633141 | | 0 | | | | 4-Mar-16 | 4-Mar-16 | DHS Facility/Custody | | | | | 2-Mar-16 | 17-Mar-16 |
| 939 | 4-Mar-16 | | | 2 | | 633141 | | 0 | | | | 4-Mar-16 | 4-Mar-16 | DHS Facility/Custody | | | | | 2-Mar-16 | 17-Mar-16 |
| 940 | 4-Mar-16 | | | 2 | | 633141 | | 0 | | | | 4-Mar-16 | 4-Mar-16 | DHS Facility/Custody | | | | | 2-Mar-16 | 17-Mar-16 |
| 941 | 3-Mar-16 | | | 2 | | 633169 | | 0 | | | | 3-Mar-16 | 3-Mar-16 | Medical Facility On-Site | | | | | 2-Mar-16 | 2-Apr-16 |
| 942 | 4-Mar-16 | | | 2 | | 633331 | | 1 | 217 | 217 | 217 | 4-Mar-16 | 4-Mar-16 | Other | | | | | 3-Mar-16 | 17-Mar-16 |
| 943 | 4-Mar-16 | | | 2 | | 633421 | | 0 | | | | 4-Mar-16 | 4-Mar-16 | Medical Facility On-Site | | | | | 3-Mar-16 | 21-Mar-16 |
| 944 | 10-Mar-16 | | | 2 | | 633831 | | 0 | | | | 9-Mar-16 | 10-Mar-16 | Other | | | | | 5-Mar-16 | 18-Mar-16 |
| 945 | 15-Jun-16 | | | 2 | 1 | 633775 | | 0 | | | | 7-Mar-16 | 7-Mar-16 | Medical Facility On-Site | | | | | 5-Mar-16 | 15-Jul-16 |
| 946 | 15-Jun-16 | | | 2 | 1 | 633775 | | 0 | | | | 7-Mar-16 | 7-Mar-16 | Medical Facility On-Site | | | | | 5-Mar-16 | 15-Jul-16 |
| 947 | 7-Mar-16 | | | 2 | | 633775 | | 0 | | | | 7-Mar-16 | 7-Mar-16 | Medical Facility On-Site | | | | | 5-Mar-16 | 15-Jul-16 |
| 948 | 7-Mar-16 | | | 2 | | 633775 | | 0 | | | | 7-Mar-16 | 7-Mar-16 | Medical Facility On-Site | | | | | 5-Mar-16 | 15-Jul-16 |

PRICE_PROD_00009596

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 949 | 7-Mar-16 | | | 2 | 1 | 633901 | | 1 | 217 | 217 | 217 | 6-Mar-16 | 6-Mar-16 | Other | | | | | 5-Mar-16 | 12-Mar-16 |
| 950 | 7-Mar-16 | | | 2 | 1 | 633901 | | 1 | 217 | 217 | 217 | 6-Mar-16 | 6-Mar-16 | Other | | | | | 5-Mar-16 | 12-Mar-16 |
| 951 | 6-Mar-16 | | | 2 | | 633901 | | 1 | 217 | 217 | 217 | 6-Mar-16 | 6-Mar-16 | Other | | | | | 5-Mar-16 | 12-Mar-16 |
| 952 | 6-Mar-16 | | | 2 | | 633901 | | 1 | 217 | 217 | 217 | 6-Mar-16 | 6-Mar-16 | Other | | | | | 5-Mar-16 | 12-Mar-16 |
| 953 | 7-Mar-16 | | | 2 | | 634031 | | 0 | | | | 7-Mar-16 | 7-Mar-16 | Medical Facility On-Site | | | | | 5-Mar-16 | 12-Mar-16 |
| 954 | 7-Mar-16 | | | 2 | | 634105 | | 0 | | | | 7-Mar-16 | 7-Mar-16 | Other | | | | | 6-Mar-16 | 24-Mar-16 |
| 955 | 7-Mar-16 | | | 2 | | 634273 | | 0 | | | | 7-Mar-16 | 7-Mar-16 | Other | | | | | 7-Mar-16 | 26-Mar-16 |
| 956 | 8-Mar-16 | | | 2 | | 634511 | | 0 | | | | 8-Mar-16 | 8-Mar-16 | Other | | | | | 8-Mar-16 | 29-Mar-16 |
| 957 | 9-Mar-16 | | | 2 | | 634533 | | 0 | | | | 8-Mar-16 | 8-Mar-16 | Other | | | | | 8-Mar-16 | 15-Mar-16 |
| 958 | 11-Mar-16 | | | 2 | | 634623 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 29-Mar-16 |
| 959 | 11-Mar-16 | | | 2 | | 634913 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Medical Facility On-Site | | | | | 10-Mar-16 | 30-Mar-16 |
| 960 | 11-Mar-16 | | | 2 | | 635053 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 25-Mar-16 |
| 961 | 11-Mar-16 | | | 2 | | 635053 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 25-Mar-16 |
| 962 | 11-Mar-16 | | | 2 | 1 | 635053 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 25-Mar-16 |
| 963 | 11-Mar-16 | | | 2 | 1 | 635053 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 25-Mar-16 |
| 964 | 17-Mar-16 | | | 2 | 1 | 635089 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 26-Mar-16 |
| 965 | 17-Mar-16 | | | 2 | 1 | 635089 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 26-Mar-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | 17-Mar-16 | | | 2 | 1 | 635089 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 26-Mar-16 |
| 967 | 17-Mar-16 | | | 2 | 1 | 635089 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 26-Mar-16 |
| 968 | 17-Mar-16 | | | 2 | 1 | 635089 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 26-Mar-16 |
| 969 | 17-Mar-16 | | | 2 | 1 | 635089 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 26-Mar-16 |
| 970 | 11-Mar-16 | | | 2 | | 635089 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 26-Mar-16 |
| 971 | 11-Mar-16 | | | 2 | | 635089 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 26-Mar-16 |
| 972 | 11-Mar-16 | | | 2 | | 635089 | | 0 | | | | 11-Mar-16 | 11-Mar-16 | Other | | | | | 10-Mar-16 | 26-Mar-16 |
| 973 | 22-Mar-16 | | | 2 | | 635233 | | 0 | | | | 22-Mar-16 | 22-Mar-16 | Other | | | | | 11-Mar-16 | 25-Mar-16 |
| 974 | 12-Mar-16 | | | 2 | | 635431 | | 0 | | | | 12-Mar-16 | 12-Mar-16 | Other | | | | | 11-Mar-16 | 30-Mar-16 |
| 975 | 12-Mar-16 | | | 2 | | 635431 | | 0 | | | | 12-Mar-16 | 12-Mar-16 | Other | | | | | 11-Mar-16 | 30-Mar-16 |
| 976 | 30-Mar-16 | | | 2 | | 635483 | | 0 | | | | 30-Mar-16 | 30-Mar-16 | Other | | | | | 11-Mar-16 | 22-Apr-16 |
| 977 | 30-Mar-16 | | | 2 | | 635483 | | 0 | | | | 30-Mar-16 | 30-Mar-16 | Other | | | | | 11-Mar-16 | 22-Apr-16 |
| 978 | 16-Mar-16 | | | 2 | | 635483 | | 0 | | | | 16-Mar-16 | 16-Mar-16 | Medical Facility On-Site | | | | | 11-Mar-16 | 22-Apr-16 |
| 979 | 30-Mar-16 | | | 2 | 1 | 635483 | | 0 | | | | 30-Mar-16 | 30-Mar-16 | Other | | | | | 11-Mar-16 | 22-Apr-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 980 | 30-Mar-16 | | | 2 | 1 | 635483 | | 0 | | | | 30-Mar-16 | 30-Mar-16 | Other | | | | | 11-Mar-16 | 22-Apr-16 |
| 981 | 15-Mar-16 | | | 2 | | 635795 | | 0 | | | | 15-Mar-16 | 15-Mar-16 | Medical Facility On-Site | | | | | 15-Mar-16 | 20-Mar-16 |
| 982 | 16-Mar-16 | | | 2 | | 636011 | | 0 | | | | 16-Mar-16 | 16-Mar-16 | Medical Facility On-Site | | | | | 14-Mar-16 | 24-Mar-16 |
| 983 | 16-Mar-16 | | | 2 | 1 | 636149 | | 0 | | | | 14-Mar-16 | 14-Mar-16 | Other | | | | | 14-Mar-16 | 5-Aug-16 |
| 984 | 16-Mar-16 | | | 2 | 1 | 636149 | | 0 | | | | 14-Mar-16 | 14-Mar-16 | Other | | | | | 14-Mar-16 | 5-Aug-16 |
| 985 | 15-Mar-16 | | | 2 | | 636149 | | 0 | | | | 14-Mar-16 | 14-Mar-16 | Other | | | | | 14-Mar-16 | 5-Aug-16 |
| 986 | 15-Mar-16 | | | 2 | | 636149 | | 0 | | | | 14-Mar-16 | 14-Mar-16 | Other | | | | | 14-Mar-16 | 5-Aug-16 |
| 987 | 18-Mar-16 | | | 2 | 1 | 636179 | | 0 | | | | 15-Mar-16 | 15-Mar-16 | Other | | | | | 15-Mar-16 | 23-Apr-16 |
| 988 | 18-Mar-16 | | | 2 | 1 | 636179 | | 0 | | | | 15-Mar-16 | 15-Mar-16 | Other | | | | | 15-Mar-16 | 23-Apr-16 |
| 989 | 15-Mar-16 | | | 2 | | 636179 | | 0 | | | | 15-Mar-16 | 15-Mar-16 | Other | | | | | 15-Mar-16 | 23-Apr-16 |
| 990 | 15-Mar-16 | | | 2 | | 636179 | | 0 | | | | 15-Mar-16 | 15-Mar-16 | Other | | | | | 15-Mar-16 | 23-Apr-16 |
| 991 | 18-Mar-16 | | | 2 | | 636735 | | 0 | | | | 18-Mar-16 | 18-Mar-16 | Other | | | | | 17-Mar-16 | 12-Apr-16 |
| 992 | 21-Mar-16 | | | 2 | | 636849 | | 0 | | | | 21-Mar-16 | 21-Mar-16 | Other | | | | | 18-Mar-16 | 13-May-16 |
| 993 | 24-Mar-16 | | | 2 | 1 | 637318 | | 0 | | | | 23-Mar-16 | 23-Mar-16 | Other | | | | | 18-Mar-16 | 24-Apr-16 |
| 994 | 24-Mar-16 | | | 2 | 1 | 637318 | | 0 | | | | 23-Mar-16 | 23-Mar-16 | Other | | | | | 18-Mar-16 | 24-Apr-16 |
| 995 | 23-Mar-16 | | | 2 | | 637318 | | 0 | | | | 23-Mar-16 | 23-Mar-16 | Other | | | | | 18-Mar-16 | 24-Apr-16 |
| 996 | 23-Mar-16 | | | 2 | | 637318 | | 0 | | | | 23-Mar-16 | 23-Mar-16 | Other | | | | | 18-Mar-16 | 24-Apr-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 20-Mar-16 | | | 2 | | 637626 | | 0 | | | | 20-Mar-16 | 20-Mar-16 | Other | | | | | 20-Mar-16 | 27-Mar-16 |
| 998 | 20-Mar-16 | | | 2 | | 637626 | | 0 | | | | 20-Mar-16 | 20-Mar-16 | Other | | | | | 20-Mar-16 | 27-Mar-16 |
| 999 | 23-Mar-16 | | | 2 | | 637864 | | 0 | | | | 22-Mar-16 | 23-Mar-16 | Other | | | | | 21-Mar-16 | 17-May-16 |
| 1000 | 22-Mar-16 | | | 2 | | 638234 | | 0 | | | | 22-Mar-16 | 22-Mar-16 | Other | | | | | 21-Mar-16 | 2-Nov-16 |
| 1001 | 22-Mar-16 | | | 2 | | 638234 | | 0 | | | | 22-Mar-16 | 22-Mar-16 | Other | | | | | 21-Mar-16 | 2-Nov-16 |
| 1002 | 23-Mar-16 | | | 2 | 1 | 638234 | | 0 | | | | 22-Mar-16 | 22-Mar-16 | Other | | | | | 21-Mar-16 | 2-Nov-16 |
| 1003 | 23-Mar-16 | | | 2 | 1 | 638234 | | 0 | | | | 22-Mar-16 | 22-Mar-16 | Other | | | | | 21-Mar-16 | 2-Nov-16 |
| 1004 | 23-Mar-16 | | | 2 | | 638214 | | 0 | | | | 23-Mar-16 | 23-Mar-16 | Medical Facility On-Site | | | | | 22-Mar-16 | 22-May-16 |
| 1005 | 22-Mar-16 | | | 2 | | 638268 | | 0 | | | | 22-Mar-16 | 22-Mar-16 | Other | | | | | 22-Mar-16 | 15-Apr-16 |
| 1006 | 4-Apr-16 | | | 2 | 1 | 638406 | | 0 | | | | 24-Apr-16 | 24-Apr-16 | Medical Facility On-Site | | | | | 23-Mar-16 | 20-May-16 |
| 1007 | 4-Apr-16 | | | 2 | 1 | 638406 | | 0 | | | | 24-Apr-16 | 24-Apr-16 | Medical Facility On-Site | | | | | 23-Mar-16 | 20-May-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009600

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | 24-Mar-16 | | | 2 | | 638406 | | 0 | | | | 23-Mar-16 | 24-Mar-16 | Medical Facility On-Site | | | | | 23-Mar-16 | 20-May-16 |
| 1009 | 24-Mar-16 | | | 2 | | 638406 | | 0 | | | | 23-Mar-16 | 24-Mar-16 | Medical Facility On-Site | | | | | 23-Mar-16 | 20-May-16 |
| 1010 | 25-Apr-16 | | | 2 | | 638402 | | 1 | 115 | 115 | 115 | 25-Apr-16 | 25-Apr-16 | Other | | | | | 23-Mar-16 | 21-May-16 |
| 1011 | 24-Mar-16 | | | 2 | | 638832 | | 0 | | | | 24-Mar-16 | 24-Mar-16 | Medical Facility On-Site | | | | | 23-Mar-16 | 16-Apr-16 |
| 1012 | 24-Mar-16 | | | 2 | | 638832 | | 0 | | | | 24-Mar-16 | 24-Mar-16 | Medical Facility On-Site | | | | | 23-Mar-16 | 16-Apr-16 |
| 1013 | 28-Mar-16 | | | 2 | 1 | 638832 | | 0 | | | | 24-Mar-16 | 24-Mar-16 | Medical Facility On-Site | | | | | 23-Mar-16 | 16-Apr-16 |
| 1014 | 28-Mar-16 | | | 2 | 1 | 638832 | | 0 | | | | 24-Mar-16 | 24-Mar-16 | Medical Facility On-Site | | | | | 23-Mar-16 | 16-Apr-16 |
| 1015 | 25-Mar-16 | | | 2 | | 638978 | | 0 | | | | 25-Mar-16 | 25-Mar-16 | Other | | | | | 24-Mar-16 | 7-Apr-16 |
| 1016 | 23-Mar-16 | | | 2 | | 638772 | | 0 | | | | 23-Mar-16 | 23-Mar-16 | Other | | | | | 23-Mar-16 | 21-May-16 |
| 1017 | 29-Mar-16 | | | 2 | | 638972 | | 0 | | | | 29-Mar-16 | 29-Mar-16 | Other | | | | | 25-Mar-16 | 8-Apr-16 |
| 1018 | 25-Mar-16 | | | 2 | | 639132 | | 0 | | | | 25-Mar-16 | 25-Mar-16 | Other | | | | | 24-Mar-16 | 30-Mar-16 |
| 1019 | 8-Apr-16 | | | 2 | 1 | 639272 | | 0 | | | | 29-Mar-16 | 29-Mar-16 | Medical Facility On-Site | | | | | 25-Mar-16 | 15-Apr-16 |
| 1020 | 8-Apr-16 | | | 2 | 1 | 639272 | | 0 | | | | 29-Mar-16 | 29-Mar-16 | Medical Facility On-Site | | | | | 25-Mar-16 | 15-Apr-16 |
| 1021 | 29-Mar-16 | | | 2 | | 639272 | | 0 | | | | 29-Mar-16 | 29-Mar-16 | Medical Facility On-Site | | | | | 25-Mar-16 | 15-Apr-16 |
| 1022 | 29-Mar-16 | | | 2 | | 639272 | | 0 | | | | 29-Mar-16 | 29-Mar-16 | Medical Facility On-Site | | | | | 25-Mar-16 | 15-Apr-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 4-Apr-16 | | | 2 | 1 | 639622 | | 1 | 134 | 134 | 134 | 4-Apr-16 | 4-Apr-16 | Other | | | | | 26-Mar-16 | 28-Apr-16 |
| 1024 | 4-Apr-16 | | | 2 | 1 | 639622 | | 1 | 134 | 134 | 134 | 4-Apr-16 | 4-Apr-16 | Other | | | | | 26-Mar-16 | 28-Apr-16 |
| 1025 | 1-Apr-16 | | | 2 | | 639622 | | 1 | 134 | 134 | 134 | 1-Apr-16 | 1-Apr-16 | Other | | | | | 26-Mar-16 | 28-Apr-16 |
| 1026 | 1-Apr-16 | | | 2 | | 639622 | | 1 | 134 | 134 | 134 | 1-Apr-16 | 1-Apr-16 | Other | | | | | 26-Mar-16 | 28-Apr-16 |
| 1027 | 30-Mar-16 | | | 2 | | 639644 | | 0 | | | | 28-Mar-16 | 30-Mar-16 | Other | | | | | 26-Mar-16 | 25-Apr-16 |
| 1028 | 28-Mar-16 | | | 2 | | 639802 | | 0 | | | | 28-Mar-16 | 28-Mar-16 | Medical Facility On-Site | | | | | 26-Mar-16 | 3-May-16 |
| 1029 | 28-Mar-16 | | | 2 | | 639802 | | 0 | | | | 28-Mar-16 | 28-Mar-16 | Medical Facility On-Site | | | | | 26-Mar-16 | 3-May-16 |
| 1030 | 28-Mar-16 | | | 2 | 1 | 639802 | | 0 | | | | 28-Mar-16 | 28-Mar-16 | Other | | | | | 26-Mar-16 | 3-May-16 |
| 1031 | 28-Mar-16 | | | 2 | 1 | 639802 | | 0 | | | | 28-Mar-16 | 28-Mar-16 | Other | | | | | 26-Mar-16 | 3-May-16 |
| 1032 | 28-Mar-16 | | | 2 | | 640066 | | 0 | | | | 28-Mar-16 | 28-Mar-16 | Medical Facility On-Site | | | | | 27-Mar-16 | 14-Apr-16 |
| 1033 | 30-Mar-16 | | | 2 | | 640470 | | 0 | | | | 30-Mar-16 | 30-Mar-16 | Medical Facility On-Site | | | | | 29-Mar-16 | 3-Apr-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034 | 30-Mar-16 | | | 2 | | 640470 | | 0 | | | | 30-Mar-16 | 30-Mar-16 | Medical Facility On-Site | | | | | 29-Mar-16 | 3-Apr-16 |
| 1035 | 30-Mar-16 | | | 2 | 1 | 640470 | | 0 | | | | 30-Mar-16 | 30-Mar-16 | Medical Facility On-Site | | | | | 29-Mar-16 | 3-Apr-16 |
| 1036 | 30-Mar-16 | | | 2 | 1 | 640470 | | 0 | | | | 30-Mar-16 | 30-Mar-16 | Medical Facility On-Site | | | | | 29-Mar-16 | 3-Apr-16 |
| 1037 | 31-Mar-16 | | | 2 | | 640958 | | 0 | | | | 31-Mar-16 | 31-Mar-16 | Other | | | | | 30-Mar-16 | 28-Apr-16 |
| 1038 | 8-Apr-16 | | | 2 | 1 | 640578 | | 0 | | | | 5-Apr-16 | 5-Apr-16 | Medical Facility On-Site | | | | | 30-Mar-16 | 16-Apr-16 |
| 1039 | 8-Apr-16 | | | 2 | 1 | 640578 | | 0 | | | | 5-Apr-16 | 5-Apr-16 | Medical Facility On-Site | | | | | 30-Mar-16 | 16-Apr-16 |
| 1040 | 5-Apr-16 | | | 2 | | 640578 | | 0 | | | | 5-Apr-16 | 5-Apr-16 | Medical Facility On-Site | | | | | 30-Mar-16 | 16-Apr-16 |
| 1041 | 5-Apr-16 | | | 2 | | 640578 | | 0 | | | | 5-Apr-16 | 5-Apr-16 | Medical Facility On-Site | | | | | 30-Mar-16 | 16-Apr-16 |
| 1042 | 7-Apr-16 | | | 2 | | 641648 | | 0 | | | | 6-Apr-16 | 7-Apr-16 | Other | | | | | 2-Apr-16 | 25-Apr-16 |
| 1043 | 4-Apr-16 | | | 2 | | 641902 | | 0 | | | | 4-Apr-16 | 4-Apr-16 | Other | | | | | 2-Apr-16 | |
| 1044 | 5-Apr-16 | | | 2 | | 642326 | | 0 | | | | 5-Apr-16 | 5-Apr-16 | Medical Facility On-Site | | | | | 4-Apr-16 | 6-Apr-16 |
| 1045 | 5-Apr-16 | | | 2 | | 642326 | | 0 | | | | 5-Apr-16 | 5-Apr-16 | Medical Facility On-Site | | | | | 4-Apr-16 | 6-Apr-16 |
| 1046 | 5-Apr-16 | | | 2 | 1 | 642326 | | 0 | | | | 5-Apr-16 | 5-Apr-16 | Medical Facility On-Site | | | | | 4-Apr-16 | 6-Apr-16 |
| 1047 | 5-Apr-16 | | | 2 | 1 | 642326 | | 0 | | | | 5-Apr-16 | 5-Apr-16 | Medical Facility On-Site | | | | | 4-Apr-16 | 6-Apr-16 |
| 1048 | 10-May-16 | | | 2 | 1 | 642578 | | 0 | | | | 8-Apr-16 | 8-Apr-16 | Medical Facility On-Site | | | | | 6-Apr-16 | 28-May-16 |

PRICE_PROD_00009603

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | 10-May-16 | | | 2 | 1 | 642578 | | 0 | | | | 8-Apr-16 | 8-Apr-16 | Medical Facility On-Site | | | | | 6-Apr-16 | 28-May-16 |
| 1050 | 8-Apr-16 | | | 2 | | 642578 | | 0 | | | | 8-Apr-16 | 8-Apr-16 | Medical Facility On-Site | | | | | 6-Apr-16 | 28-May-16 |
| 1051 | 8-Apr-16 | | | 2 | | 642578 | | 0 | | | | 8-Apr-16 | 8-Apr-16 | Medical Facility On-Site | | | | | 6-Apr-16 | 28-May-16 |
| 1052 | 9-Apr-16 | | | 2 | 1 | 642876 | | 0 | | | | 8-Apr-16 | 9-Apr-16 | Other | | | | | 7-Apr-16 | 15-Apr-16 |
| 1053 | 9-Apr-16 | | | 2 | 1 | 642876 | | 0 | | | | 8-Apr-16 | 9-Apr-16 | Other | | | | | 7-Apr-16 | 15-Apr-16 |
| 1054 | 8-Apr-16 | | | 2 | | 642876 | | 0 | | | | 8-Apr-16 | 8-Apr-16 | Other | | | | | 7-Apr-16 | 15-Apr-16 |
| 1055 | 8-Apr-16 | | | 2 | | 642876 | | 0 | | | | 8-Apr-16 | 8-Apr-16 | Other | | | | | 7-Apr-16 | 15-Apr-16 |
| 1056 | 7-Apr-16 | | | 2 | | 642924 | | 0 | | | | 7-Apr-16 | 7-Apr-16 | Other | | | | | 6-Apr-16 | 15-May-16 |
| 1057 | 7-Apr-16 | | | 2 | | 642924 | | 0 | | | | 7-Apr-16 | 7-Apr-16 | Other | | | | | 6-Apr-16 | 15-May-16 |
| 1058 | 10-Apr-16 | | | 2 | 1 | 642924 | | 0 | | | | 7-Apr-16 | 7-Apr-16 | Other | | | | | 6-Apr-16 | 15-May-16 |
| 1059 | 10-Apr-16 | | | 2 | 1 | 642924 | | 0 | | | | 7-Apr-16 | 7-Apr-16 | Other | | | | | 6-Apr-16 | 15-May-16 |
| 1060 | 22-Apr-16 | | | 2 | | 648770 | | 0 | | | | 22-Apr-16 | 22-Apr-16 | Other | | | | | 22-Apr-16 | 24-May-16 |
| 1061 | 12-Apr-16 | | | 2 | | 643142 | | 0 | | | | 12-Apr-16 | 12-Apr-16 | Other | | | | | 9-Apr-16 | 29-Apr-16 |
| 1062 | 9-Apr-16 | | | 2 | | 643334 | | 0 | | | | 9-Apr-16 | 9-Apr-16 | Other | | | | | 8-Apr-16 | 27-May-16 |
| 1063 | 11-Apr-16 | | | 2 | 1 | 643796 | | 0 | | | | 10-Apr-16 | 10-Apr-16 | Other | | | | | 9-Apr-16 | 29-Apr-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009604

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | 10-Apr-16 | | | 2 | | 643796 | | 0 | | | | 10-Apr-16 | 10-Apr-16 | Other | | | | | 9-Apr-16 | 29-Apr-16 |
| 1065 | 12-Apr-16 | | | 2 | 1 | 644138 | | 0 | | | | 11-Apr-16 | 11-Apr-16 | Medical Facility On-Site | | | | | 11-Apr-16 | 19-Jun-16 |
| 1066 | 12-Apr-16 | | | 2 | 1 | 644138 | | 0 | | | | 11-Apr-16 | 11-Apr-16 | Medical Facility On-Site | | | | | 11-Apr-16 | 19-Jun-16 |
| 1067 | 11-Apr-16 | | | 2 | | 644138 | | 0 | | | | 11-Apr-16 | 11-Apr-16 | Medical Facility On-Site | | | | | 11-Apr-16 | 19-Jun-16 |
| 1068 | 11-Apr-16 | | | 2 | | 644138 | | 0 | | | | 11-Apr-16 | 11-Apr-16 | Medical Facility On-Site | | | | | 11-Apr-16 | 19-Jun-16 |
| 1069 | 12-Apr-16 | | | 2 | | 644152 | | 0 | | | | 12-Apr-16 | 12-Apr-16 | Other | | | | | 11-Apr-16 | 7-May-16 |
| 1070 | 12-Apr-16 | | | 2 | | 644152 | | 0 | | | | 12-Apr-16 | 12-Apr-16 | Other | | | | | 11-Apr-16 | 7-May-16 |
| 1071 | 13-Apr-16 | | | 2 | 1 | 644152 | | 0 | | | | 12-Apr-16 | 12-Apr-16 | Other | | | | | 11-Apr-16 | 7-May-16 |
| 1072 | 13-Apr-16 | | | 2 | 1 | 644152 | | 0 | | | | 12-Apr-16 | 12-Apr-16 | Other | | | | | 11-Apr-16 | 7-May-16 |
| 1073 | 25-Apr-16 | | | 2 | | 644410 | | 0 | | | | 15-Apr-16 | 25-Apr-16 | Other | | | | | 12-Apr-16 | 25-Apr-16 |
| 1074 | 12-Apr-16 | | | 2 | | 644462 | | 0 | | | | 12-Apr-16 | 12-Apr-16 | Other | | | | | 11-Apr-16 | 18-Jun-16 |
| 1075 | 13-Apr-16 | | | 2 | | 644554 | | 0 | | | | 13-Apr-16 | 13-Apr-16 | Other | | | | | 12-Apr-16 | 10-Jun-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1076 | 13-Apr-16 | | | 2 | | 644554 | | 0 | | | | 13-Apr-16 | 13-Apr-16 | Other | | | | | 12-Apr-16 | 10-Jun-16 |
| 1077 | 21-Apr-16 | | | 2 | 1 | 644554 | | 0 | | | | 13-Apr-16 | 13-Apr-16 | Other | | | | | 12-Apr-16 | 10-Jun-16 |
| 1078 | 21-Apr-16 | | | 2 | 1 | 644554 | | 0 | | | | 13-Apr-16 | 13-Apr-16 | Other | | | | | 12-Apr-16 | 10-Jun-16 |
| 1079 | 13-Apr-16 | | | 2 | 1 | 644686 | | 0 | | | | 13-Apr-16 | 13-Mar-16 | Medical Facility On-Site | | | | | 12-Apr-16 | 28-May-16 |
| 1080 | 13-Apr-16 | | | 2 | 1 | 644686 | | 0 | | | | 13-Apr-16 | 13-Mar-16 | Medical Facility On-Site | | | | | 12-Apr-16 | 28-May-16 |
| 1081 | 13-Apr-16 | | | 2 | | 644686 | | 0 | | | | 13-Apr-16 | 13-Mar-16 | Medical Facility On-Site | | | | | 12-Apr-16 | 28-May-16 |
| 1082 | 13-Apr-16 | | | 2 | | 644686 | | 0 | | | | 13-Apr-16 | 13-Mar-16 | Medical Facility On-Site | | | | | 12-Apr-16 | 28-May-16 |
| 1083 | 14-Apr-16 | | | 2 | | 644842 | | 0 | | | | 13-Apr-16 | 14-Apr-16 | Medical Facility On-Site | | | | | 13-Apr-16 | 6-May-16 |
| 1084 | 15-Apr-16 | | | 2 | | 645408 | | 0 | | | | 15-Apr-16 | 15-Apr-16 | Medical Facility On-Site | | | | | 14-Apr-16 | 29-Apr-16 |
| 1085 | 15-Apr-16 | | | 2 | | 645638 | | 0 | | | | 15-Apr-16 | 15-Apr-15 | Other | | | | | 15-Apr-16 | 5-May-16 |
| 1086 | 26-Apr-16 | | | 2 | 1 | 646400 | | 0 | | | | 19-Apr-16 | 19-Apr-16 | Medical Facility On-Site | | | | | 17-Apr-16 | 20-May-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087 | 26-Apr-16 | | | 2 | 1 | 646400 | | 0 | | | | 19-Apr-16 | 19-Apr-16 | Medical Facility On-Site | | | | | 17-Apr-16 | 20-May-16 |
| 1088 | 19-Apr-16 | | | 2 | | 646400 | | 0 | | | | 19-Apr-16 | 19-Apr-16 | Medical Facility On-Site | | | | | 17-Apr-16 | 20-May-16 |
| 1089 | 19-Apr-16 | | | 2 | | 646400 | | 0 | | | | 19-Apr-16 | 19-Apr-16 | Medical Facility On-Site | | | | | 17-Apr-16 | 20-May-16 |
| 1090 | 16-Apr-16 | | | 2 | | 646476 | | 0 | | | | 16-Apr-16 | 16-Apr-16 | Housing Area | | | | | 16-Apr-16 | 9-Jul-16 |
| 1091 | 26-Apr-16 | | | 2 | | 646916 | | 0 | | | | 26-Apr-16 | 26-Apr-16 | Other | | | | | 20-Apr-16 | 24-May-16 |
| 1092 | 2-May-16 | | | 2 | 1 | 646900 | | 0 | | | | 23-Apr-16 | 23-Apr-16 | Other | | | | | 18-Apr-16 | 9-May-16 |
| 1093 | 2-May-16 | | | 2 | 1 | 646900 | | 0 | | | | 23-Apr-16 | 23-Apr-16 | Other | | | | | 18-Apr-16 | 9-May-16 |
| 1094 | 19-Apr-16 | | | 2 | | 646900 | | 0 | | | | 19-Apr-16 | 19-Apr-16 | Medical Facility On-Site | | | | | 18-Apr-16 | 9-May-16 |
| 1095 | 23-Apr-16 | | | 2 | | 646900 | | 0 | | | | 23-Apr-16 | 23-Apr-16 | Other | | | | | 18-Apr-16 | 9-May-16 |
| 1096 | 23-Apr-16 | | | 2 | | 646900 | | 0 | | | | 23-Apr-16 | 23-Apr-16 | Other | | | | | 18-Apr-16 | 9-May-16 |
| 1097 | 4-May-16 | | | 2 | 1 | 648072 | | 0 | | | | 22-Apr-16 | 22-Apr-16 | Medical Facility On-Site | | | | | 20-Apr-16 | 12-May-16 |
| 1098 | 4-May-16 | | | 2 | 1 | 648072 | | 0 | | | | 22-Apr-16 | 22-Apr-16 | Medical Facility On-Site | | | | | 20-Apr-16 | 12-May-16 |
| 1099 | 22-Apr-16 | | | 2 | | 648072 | | 0 | | | | 22-Apr-16 | 22-Apr-16 | Medical Facility On-Site | | | | | 20-Apr-16 | 12-May-16 |
| 1100 | 22-Apr-16 | | | 2 | | 648072 | | 0 | | | | 22-Apr-16 | 22-Apr-16 | Medical Facility On-Site | | | | | 20-Apr-16 | 12-May-16 |
| 1101 | 22-Apr-16 | | | 2 | | 648256 | | 0 | | | | 22-Apr-16 | 22-Apr-16 | Medical Facility On-Site | | | | | 20-Apr-16 | 13-May-16 |
| 1102 | 25-Apr-16 | | | 2 | | 649084 | | 0 | | | | 25-Apr-16 | 25-Apr-16 | Medical Facility On-Site | | | | | 23-Apr-16 | 18-Jan-17 |
| 1103 | 2-May-16 | | | 2 | 1 | 648804 | | 0 | | | | 28-Apr-16 | 28-Apr-16 | Other | | | | | 23-Apr-16 | 29-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104 | 2-May-16 | | | 2 | 1 | 648804 | | 0 | | | | 28-Apr-16 | 28-Apr-16 | Other | | | | | 23-Apr-16 | 29-Dec-16 |
| 1105 | 28-Apr-16 | | | 2 | | 648804 | | 0 | | | | 28-Apr-16 | 28-Apr-16 | Other | | | | | 23-Apr-16 | 29-Dec-16 |
| 1106 | 28-Apr-16 | | | 2 | | 648804 | | 0 | | | | 28-Apr-16 | 28-Apr-16 | Other | | | | | 23-Apr-16 | 29-Dec-16 |
| 1107 | 25-Apr-16 | | | 2 | | 649006 | | 0 | | | | 25-Apr-16 | 25-Apr-16 | Medical Facility On-Site | | | | | 23-Apr-16 | 20-Jun-16 |
| 1108 | 23-Apr-16 | | | 2 | | 648798 | | 0 | | | | 23-Apr-16 | 23-Apr-16 | Other | | | | | 23-Apr-16 | 20-Oct-16 |
| 1109 | 23-Apr-16 | | | 2 | | 648798 | | 0 | | | | 23-Apr-16 | 23-Apr-16 | Other | | | | | 23-Apr-16 | 20-Oct-16 |
| 1110 | 24-Apr-16 | | | 2 | 1 | 648798 | | 0 | | | | 26-Apr-16 | 26-Apr-16 | Other | | | | | 23-Apr-16 | 20-Oct-16 |
| 1111 | 24-Apr-16 | | | 2 | 1 | 648798 | | 0 | | | | 26-Apr-16 | 26-Apr-16 | Other | | | | | 23-Apr-16 | 20-Oct-16 |
| 1112 | 23-Apr-16 | | | 2 | | 648930 | | 0 | | | | 22-Apr-16 | 22-Apr-16 | Other | | | | | 22-Apr-16 | 28-Jun-16 |
| 1113 | 25-Apr-16 | | | 2 | | 649174 | | 0 | | | | 25-Apr-16 | 25-Apr-16 | Medical Facility On-Site | | | | | 23-Apr-16 | 7-Aug-16 |
| 1114 | 27-Apr-16 | | | 2 | 1 | 649594 | | 0 | | | | 26-Apr-16 | 26-Apr-16 | Other | | | | | 25-Apr-16 | 16-May-16 |
| 1115 | 27-Apr-16 | | | 2 | 1 | 649594 | | 0 | | | | 26-Apr-16 | 26-Apr-16 | Other | | | | | 25-Apr-16 | 16-May-16 |
| 1116 | 6-May-16 | | | 2 | | 649594 | | 0 | | | | 6-May-16 | 6-May-16 | Medical Facility On-Site | | | | | 25-Apr-16 | 16-May-16 |
| 1117 | 26-Apr-16 | | | 2 | | 649594 | | 0 | | | | 26-Apr-16 | 26-Apr-16 | Other | | | | | 25-Apr-16 | 16-May-16 |
| 1118 | 26-Apr-16 | | | 2 | | 649594 | | 0 | | | | 26-Apr-16 | 26-Apr-16 | Other | | | | | 25-Apr-16 | 16-May-16 |
| 1119 | 4-Sep-16 | | | 2 | 1 | 649932 | | 0 | | | | 3-Sep-16 | 3-Sep-16 | Other | | | | | 25-Apr-16 | 23-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120 | 4-Sep-16 | | | 2 | 1 | 649932 | | 0 | | | | 3-Sep-16 | 3-Sep-16 | Other | | | | | 25-Apr-16 | 23-Dec-16 |
| 1121 | 3-Sep-16 | | | 2 | | 649932 | | 0 | | | | 3-Sep-16 | 3-Sep-16 | Other | | | | | 25-Apr-16 | 23-Dec-16 |
| 1122 | 3-Sep-16 | | | 2 | | 649932 | | 0 | | | | 3-Sep-16 | 3-Sep-16 | Other | | | | | 25-Apr-16 | 23-Dec-16 |
| 1123 | 25-Apr-16 | | | 2 | 1 | 649932 | | 0 | | | | 25-Apr-16 | 25-Apr-16 | Other | | | | | 25-Apr-16 | 23-Dec-16 |
| 1124 | 25-Apr-16 | | | 2 | 1 | 649932 | | 0 | | | | 25-Apr-16 | 25-Apr-16 | Other | | | | | 25-Apr-16 | 23-Dec-16 |
| 1125 | 25-Apr-16 | | | 2 | | 649932 | | 0 | | | | 25-Apr-16 | 25-Apr-16 | Other | | | | | 25-Apr-16 | 23-Dec-16 |
| 1126 | 25-Apr-16 | | | 2 | | 649932 | | 0 | | | | 25-Apr-16 | 25-Apr-16 | Other | | | | | 25-Apr-16 | 23-Dec-16 |
| 1127 | 26-Apr-16 | | | 2 | | 649920 | | 0 | | | | 26-Apr-16 | 26-Apr-16 | Medical Facility On-Site | | | | | 25-Apr-16 | 14-May-16 |
| 1128 | 27-Apr-16 | | | 2 | | 650310 | | 0 | | | | 27-Apr-16 | 27-Apr-16 | Medical Facility On-Site | | | | | 26-Apr-16 | 6-May-16 |
| 1129 | 27-Apr-16 | | | 2 | | 650596 | | 0 | | | | 27-Apr-16 | 27-Apr-16 | Medical Facility On-Site | | | | | 26-Apr-16 | 27-May-16 |
| 1130 | 29-Apr-16 | | | 2 | | 650554 | | 0 | | | | 29-Apr-16 | 29-Apr-16 | Other | | | | | 28-Apr-16 | 2-May-16 |
| 1131 | 29-Apr-16 | | | 2 | | 650494 | | 1 | 185 | 185 | 185 | 29-Apr-16 | 29-Apr-16 | Medical Facility On-Site | | | | | 27-Apr-16 | 26-May-16 |
| 1132 | 28-Apr-16 | | | 2 | | 650698 | | 0 | | | | 28-Apr-16 | 28-Apr-16 | Other | | | | | 27-Apr-16 | 10-May-16 |
| 1133 | 2-May-16 | | | 2 | | 650922 | | 0 | | | | 2-May-16 | 2-May-16 | Other | | | | | 29-Apr-16 | 23-May-16 |
| 1134 | 30-Apr-16 | | | 2 | | 651216 | | 0 | | | | 30-Apr-16 | 30-Apr-16 | Other | | | | | 29-Apr-16 | 25-May-16 |
| 1135 | 10-May-16 | | | 2 | 1 | 651330 | | 0 | | | | 5-May-16 | 6-May-16 | Other | | | | | 29-Apr-16 | 20-May-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009609

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | 10-May-16 | | | 2 | 1 | 651330 | | 0 | | | | 5-May-16 | 6-May-16 | Other | | | | | 29-Apr-16 | 20-May-16 |
| 1137 | 6-May-16 | | | 2 | | 651330 | | 0 | | | | 5-May-16 | 6-May-16 | Other | | | | | 29-Apr-16 | 20-May-16 |
| 1138 | 6-May-16 | | | 2 | | 651330 | | 0 | | | | 5-May-16 | 6-May-16 | Other | | | | | 29-Apr-16 | 20-May-16 |
| 1139 | 15-Jun-16 | | | 2 | | 651112 | | 0 | | | | 15-Jun-16 | 15-Jun-16 | Other | | | | | 28-Apr-16 | 25-Jul-16 |
| 1140 | 15-Jun-16 | | | 2 | | 651112 | | 0 | | | | 15-Jun-16 | 15-Jun-16 | Other | | | | | 28-Apr-16 | 25-Jul-16 |
| 1141 | 16-Jun-16 | | | 2 | 1 | 651112 | | 0 | | | | 15-Jun-16 | 15-Jun-16 | Other | | | | | 28-Apr-16 | 25-Jul-16 |
| 1142 | 16-Jun-16 | | | 2 | 1 | 651112 | | 0 | | | | 15-Jun-16 | 15-Jun-16 | Other | | | | | 28-Apr-16 | 25-Jul-16 |
| 1143 | 29-Apr-16 | | | 2 | 1 | 651112 | | 0 | | | | 29-Apr-16 | 29-Apr-16 | Medical Facility On-Site | | | | | 28-Apr-16 | 25-Jul-16 |
| 1144 | 29-Apr-16 | | | 2 | 1 | 651112 | | 0 | | | | 29-Apr-16 | 29-Apr-16 | Medical Facility On-Site | | | | | 28-Apr-16 | 25-Jul-16 |
| 1145 | 29-Apr-16 | | | 2 | | 651112 | | 0 | | | | 29-Apr-16 | 29-Apr-16 | Medical Facility On-Site | | | | | 28-Apr-16 | 25-Jul-16 |
| 1146 | 29-Apr-16 | | | 2 | | 651112 | | 0 | | | | 29-Apr-16 | 29-Apr-16 | Medical Facility On-Site | | | | | 28-Apr-16 | 25-Jul-16 |
| 1147 | 2-May-16 | | | 2 | | 651740 | | 0 | | | | 2-May-16 | 2-May-16 | Other | | | | | 29-Apr-16 | 6-May-16 |
| 1148 | 6-May-16 | | | 2 | | 654778 | | 0 | | | | 6-May-16 | 6-May-16 | Other | | | | | 6-May-16 | 12-Jul-16 |
| 1149 | 12-May-16 | | | 2 | | 651632 | | 0 | | | | 2-May-16 | 12-May-16 | Other | | | | | 30-Apr-16 | 16-May-16 |
| 1150 | 17-May-16 | | | 2 | 1 | 651626 | | 0 | | | | 2-May-16 | 12-May-16 | Other | | | | | 30-Apr-16 | 7-Jun-16 |
| 1151 | 17-May-16 | | | 2 | 1 | 651626 | | 0 | | | | 2-May-16 | 12-May-16 | Other | | | | | 30-Apr-16 | 7-Jun-16 |
| 1152 | 12-May-16 | | | 2 | | 651626 | | 0 | | | | 2-May-16 | 12-May-16 | Other | | | | | 30-Apr-16 | 7-Jun-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | 12-May-16 | | | 2 | | 651626 | | 0 | | | | 2-May-16 | 12-May-16 | Other | | | | | 30-Apr-16 | 7-Jun-16 |
| 1154 | 12-May-16 | | | 2 | | 651634 | | 0 | | | | 2-May-16 | 12-May-16 | Other | | | | | 30-Apr-16 | 26-May-16 |
| 1155 | 26-May-16 | | | 2 | | 652128 | | 0 | | | | 26-May-16 | 26-May-16 | Other | | | | | 1-May-16 | 5-Nov-16 |
| 1156 | 2-May-16 | | | 2 | 1 | 652258 | | 0 | | | | 2-May-16 | 2-May-16 | Medical Facility On-Site | | | | | 1-May-16 | 21-May-16 |
| 1157 | 2-May-16 | | | 2 | 1 | 652258 | | 0 | | | | 2-May-16 | 2-May-16 | Medical Facility On-Site | | | | | 1-May-16 | 21-May-16 |
| 1158 | 2-May-16 | | | 2 | | 652258 | | 0 | | | | 2-May-16 | 2-May-16 | Medical Facility On-Site | | | | | 1-May-16 | 21-May-16 |
| 1159 | 2-May-16 | | | 2 | | 652258 | | 0 | | | | 2-May-16 | 2-May-16 | Medical Facility On-Site | | | | | 1-May-16 | 21-May-16 |
| 1160 | 5-May-16 | | | 2 | 1 | 652382 | | 0 | | | | 4-May-16 | 4-May-16 | Medical Facility On-Site | | | | | 2-May-16 | 14-May-16 |
| 1161 | 5-May-16 | | | 2 | 1 | 652382 | | 0 | | | | 4-May-16 | 4-May-16 | Medical Facility On-Site | | | | | 2-May-16 | 14-May-16 |
| 1162 | 4-May-16 | | | 2 | | 652382 | | 0 | | | | 4-May-16 | 4-May-16 | Medical Facility On-Site | | | | | 2-May-16 | 14-May-16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1163 | 4-May-16 | | | 2 | | 652382 | | 0 | | | | 4-May-16 | 4-May-16 | Medical Facility On-Site | | | | | 2-May-16 | 14-May-16 |
| 1164 | 20-May-16 | | | 2 | | 652950 | | 0 | | | | 20-May-16 | 20-May-16 | Other | | | | | 2-May-16 | 18-Jun-16 |
| 1165 | 10-May-16 | | | 2 | 1 | 652950 | | 0 | | | | 4-May-16 | 4-May-16 | Medical Facility On-Site | | | | | 2-May-16 | 18-Jun-16 |
| 1166 | 10-May-16 | | | 2 | 1 | 652950 | | 0 | | | | 4-May-16 | 4-May-16 | Medical Facility On-Site | | | | | 2-May-16 | 18-Jun-16 |
| 1167 | 4-May-16 | | | 2 | | 652950 | | 0 | | | | 4-May-16 | 4-May-16 | Medical Facility On-Site | | | | | 2-May-16 | 18-Jun-16 |
| 1168 | 4-May-16 | | | 2 | | 652950 | | 0 | | | | 4-May-16 | 4-May-16 | Medical Facility On-Site | | | | | 2-May-16 | 18-Jun-16 |
| 1169 | 3-May-16 | | | 2 | | 653168 | | 0 | | | | 3-May-16 | 3-May-16 | Other | | | | | 3-May-16 | 16-May-16 |
| 1170 | 6-May-16 | | | 2 | | 653682 | | 0 | | | | 6-May-16 | 6-May-16 | Other | | | | | 5-May-16 | 4-Jun-16 |
| 1171 | 11-May-16 | | | 2 | | 654292 | | 0 | | | | 6-May-16 | 11-May-16 | Other | | | | | 6-May-16 | 10-Jun-16 |
| 1172 | 11-May-16 | | | 2 | | 654292 | | 0 | | | | 6-May-16 | 11-May-16 | Other | | | | | 6-May-16 | 10-Jun-16 |
| 1173 | 11-May-16 | | | 2 | 1 | 654292 | | 0 | | | | 6-May-16 | 11-May-16 | Other | | | | | 6-May-16 | 10-Jun-16 |
| 1174 | 11-May-16 | | | 2 | 1 | 654292 | | 0 | | | | 6-May-16 | 11-May-16 | Other | | | | | 6-May-16 | 10-Jun-16 |
| 1175 | 7-May-16 | | | 2 | | 654402 | | 0 | | | | 7-May-16 | 7-May-16 | Other | | | | | 6-May-16 | 18-May-16 |
| 1176 | 12-May-16 | | | 2 | 1 | 654550 | | 0 | | | | 9-May-16 | 9-May-16 | Medical Facility On-Site | | | | | 6-May-16 | 27-May-16 |
| 1177 | 12-May-16 | | | 2 | 1 | 654550 | | 0 | | | | 9-May-16 | 9-May-16 | Medical Facility On-Site | | | | | 6-May-16 | 27-May-16 |
| 1178 | 9-May-16 | | | 2 | | 654550 | | 0 | | | | 9-May-16 | 9-May-16 | Medical Facility On-Site | | | | | 6-May-16 | 27-May-16 |
| 1179 | 9-May-16 | | | 2 | | 654550 | | 0 | | | | 9-May-16 | 9-May-16 | Medical Facility On-Site | | | | | 6-May-16 | 27-May-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009612

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1180 | 9-May-16 | | | 2 | | 654878 | | 0 | | | | 9-May-16 | 9-May-16 | Other | | | | | 7-May-16 | 28-May-16 |
| 1181 | 10-May-16 | | | 2 | 1 | 654928 | | 0 | | | | 8-May-16 | 8-May-16 | Other | | | | | 7-May-16 | 9-Jun-16 |
| 1182 | 10-May-16 | | | 2 | 1 | 654928 | | 0 | | | | 8-May-16 | 8-May-16 | Other | | | | | 7-May-16 | 9-Jun-16 |
| 1183 | 8-May-16 | | | 2 | | 654928 | | 0 | | | | 8-May-16 | 8-May-16 | Other | | | | | 7-May-16 | 9-Jun-16 |
| 1184 | 8-May-16 | | | 2 | | 654928 | | 0 | | | | 8-May-16 | 8-May-16 | Other | | | | | 7-May-16 | 9-Jun-16 |
| 1185 | 18-Oct-16 | | | 2 | 1 | 654982 | | 0 | | | | 17-Oct-16 | 17-Oct-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1186 | 18-Oct-16 | | | 2 | 1 | 654982 | | 0 | | | | 17-Oct-16 | 17-Oct-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1187 | 17-Oct-16 | | | 2 | | 654982 | | 0 | | | | 17-Oct-16 | 17-Oct-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1188 | 17-Oct-16 | | | 2 | | 654982 | | 0 | | | | 17-Oct-16 | 17-Oct-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1189 | 18-May-16 | | | 2 | 1 | 654982 | | 0 | | | | 7-May-16 | 7-May-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1190 | 18-May-16 | | | 2 | 1 | 654982 | | 0 | | | | 7-May-16 | 7-May-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1191 | 8-May-16 | | | 2 | 1 | 654982 | | 0 | | | | 7-May-16 | 7-May-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1192 | 8-May-16 | | | 2 | 1 | 654982 | | 0 | | | | 7-May-16 | 7-May-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1193 | 8-May-16 | | | 2 | | 654982 | | 0 | | | | 7-May-16 | 7-May-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1194 | 8-May-16 | | | 2 | | 654982 | | 0 | | | | 7-May-16 | 7-May-16 | Other | | | | | 7-May-16 | 19-Oct-16 |
| 1195 | 20-May-16 | | | 2 | | 655168 | | 0 | | | | 19-May-16 | 20-May-16 | Other | | | | | 8-May-16 | 25-May-16 |
| 1196 | 18-May-16 | | | 2 | | 655682 | | 0 | | | | 9-May-16 | 10-May-16 | Other | | | | | 8-May-16 | 10-Jun-16 |

PRICE_PROD_00009613

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1197 | 10-May-16 | | | 2 | | 655716 | | 0 | | | | 10-May-16 | 10-May-16 | Other | | | | | 9-May-16 | 21-May-16 |
| 1198 | 17-May-16 | | | 2 | 1 | 655790 | | 0 | | | | 12-May-16 | 12-May-16 | Medical Facility On-Site | | | | | 10-May-16 | 10-Jun-16 |
| 1199 | 17-May-16 | | | 2 | 1 | 655790 | | 0 | | | | 12-May-16 | 12-May-16 | Medical Facility On-Site | | | | | 10-May-16 | 10-Jun-16 |
| 1200 | 12-May-16 | | | 2 | | 655790 | | 0 | | | | 12-May-16 | 12-May-16 | Medical Facility On-Site | | | | | 10-May-16 | 10-Jun-16 |
| 1201 | 12-May-16 | | | 2 | | 655790 | | 0 | | | | 12-May-16 | 12-May-16 | Medical Facility On-Site | | | | | 10-May-16 | 10-Jun-16 |
| 1202 | 10-May-16 | | | 2 | 1 | 655902 | | 0 | | | | 10-May-16 | 10-May-16 | Medical Facility On-Site | | | | | 9-May-16 | 13-May-16 |
| 1203 | 10-May-16 | | | 2 | 1 | 655902 | | 0 | | | | 10-May-16 | 10-May-16 | Medical Facility On-Site | | | | | 9-May-16 | 13-May-16 |
| 1204 | 10-May-16 | | | 2 | | 655902 | | 0 | | | | 10-May-16 | 10-May-16 | Medical Facility On-Site | | | | | 9-May-16 | 13-May-16 |
| 1205 | 10-May-16 | | | 2 | | 655902 | | 0 | | | | 10-May-16 | 10-May-16 | Medical Facility On-Site | | | | | 9-May-16 | 13-May-16 |
| 1206 | 13-May-16 | | | 2 | | 656006 | | 0 | | | | 13-May-16 | 13-May-16 | Other | | | | | 11-May-16 | 11-Jun-16 |
| 1207 | 18-May-16 | | | 2 | 1 | 656276 | | 0 | | | | 12-May-16 | 12-May-16 | Other | | | | | 11-May-16 | 11-Jun-16 |
| 1208 | 18-May-16 | | | 2 | 1 | 656276 | | 0 | | | | 12-May-16 | 12-May-16 | Other | | | | | 11-May-16 | 11-Jun-16 |
| 1209 | 12-May-16 | | | 2 | | 656276 | | 0 | | | | 12-May-16 | 12-May-16 | Other | | | | | 11-May-16 | 11-Jun-16 |
| 1210 | 12-May-16 | | | 2 | | 656276 | | 0 | | | | 12-May-16 | 12-May-16 | Other | | | | | 11-May-16 | 11-Jun-16 |
| 1211 | 17-May-16 | | | 2 | 1 | 656158 | | 0 | | | | 11-May-16 | 11-May-16 | Medical Facility On-Site | | | | | 10-May-16 | 25-May-16 |
| 1212 | 17-May-16 | | | 2 | 1 | 656158 | | 0 | | | | 11-May-16 | 11-May-16 | Medical Facility On-Site | | | | | 10-May-16 | 25-May-16 |
| 1213 | 11-May-16 | | | 2 | | 656158 | | 0 | | | | 11-May-16 | 11-May-16 | Medical Facility On-Site | | | | | 10-May-16 | 25-May-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009614

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | 11-May-16 | | | 2 | | 656158 | | 0 | | | | 11-May-16 | 11-May-16 | Medical Facility On-Site | | | | | 10-May-16 | 25-May-16 |
| 1215 | 13-May-16 | | | 2 | | 656740 | | 0 | | | | 13-May-16 | 13-May-16 | Other | | | | | 12-May-16 | 2-Jul-16 |
| 1216 | 19-May-16 | | | 2 | 1 | 656714 | | 0 | | | | 13-May-16 | 13-May-16 | Medical Facility On-Site | | | | | 12-May-16 | 26-Jun-16 |
| 1217 | 19-May-16 | | | 2 | 1 | 656714 | | 0 | | | | 13-May-16 | 13-May-16 | Medical Facility On-Site | | | | | 12-May-16 | 26-Jun-16 |
| 1218 | 13-May-16 | | | 2 | | 656714 | | 0 | | | | 13-May-16 | 13-May-16 | Medical Facility On-Site | | | | | 12-May-16 | 26-Jun-16 |
| 1219 | 13-May-16 | | | 2 | | 656714 | | 0 | | | | 13-May-16 | 13-May-16 | Medical Facility On-Site | | | | | 12-May-16 | 26-Jun-16 |
| 1220 | 17-May-16 | | | 2 | | 657006 | | 0 | | | | 17-May-16 | 17-May-16 | Medical Facility On-Site | | | | | 13-May-16 | 9-Jun-16 |
| 1221 | 16-May-16 | | | 2 | | 657286 | | 0 | | | | 16-May-16 | 16-May-16 | Medical Facility On-Site | | | | | 14-May-16 | 16-Jul-16 |
| 1222 | 16-May-16 | | | 2 | | 657382 | | 0 | | | | 16-May-16 | 16-May-16 | Medical Facility On-Site | | | | | 13-May-16 | 11-Aug-16 |
| 1223 | 16-May-16 | | | 2 | 1 | 657380 | | 0 | | | | 16-May-16 | 16-May-16 | Medical Facility On-Site | | | | | 13-May-16 | 11-Aug-16 |
| 1224 | 16-May-16 | | | 2 | 1 | 657380 | | 0 | | | | 16-May-16 | 16-May-16 | Medical Facility On-Site | | | | | 13-May-16 | 11-Aug-16 |
| 1225 | 16-May-16 | | | 2 | | 657380 | | 0 | | | | 16-May-16 | 16-May-16 | Medical Facility On-Site | | | | | 13-May-16 | 11-Aug-16 |
| 1226 | 16-May-16 | | | 2 | | 657380 | | 0 | | | | 16-May-16 | 16-May-16 | Medical Facility On-Site | | | | | 13-May-16 | 11-Aug-16 |
| 1227 | 18-May-16 | | | 2 | | 658106 | | 0 | | | | 18-May-16 | 18-May-16 | Other | | | | | 14-May-16 | 16-Jun-16 |
| 1228 | 20-May-16 | | | 2 | 1 | 657506 | | 0 | | | | 20-May-16 | 20-May-16 | Housing Area | | | | | 14-May-16 | 25-Jun-16 |
| 1229 | 20-May-16 | | | 2 | 1 | 657506 | | 0 | | | | 20-May-16 | 20-May-16 | Housing Area | | | | | 14-May-16 | 25-Jun-16 |

PRICE_PROD_00009615

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | 15-May-16 | | | 2 | | 657506 | | 0 | | | | 15-May-16 | 15-May-16 | Medical Facility On-Site | | | | | 14-May-16 | 25-Jun-16 |
| 1231 | 15-May-16 | | | 2 | | 657506 | | 0 | | | | 15-May-16 | 15-May-16 | Medical Facility On-Site | | | | | 14-May-16 | 25-Jun-16 |
| 1232 | 24-May-16 | | | 2 | 1 | 657762 | | 0 | | | | 14-May-16 | 17-May-16 | Other | | | | | 14-May-16 | 17-Jun-16 |
| 1233 | 24-May-16 | | | 2 | 1 | 657762 | | 0 | | | | 14-May-16 | 17-May-16 | Other | | | | | 14-May-16 | 17-Jun-16 |
| 1234 | 20-May-16 | | | 2 | 1 | 657762 | | 0 | | | | 19-May-16 | 19-May-16 | Other | | | | | 14-May-16 | 17-Jun-16 |
| 1235 | 20-May-16 | | | 2 | 1 | 657762 | | 0 | | | | 19-May-16 | 19-May-16 | Other | | | | | 14-May-16 | 17-Jun-16 |
| 1236 | 17-May-16 | | | 2 | | 657762 | | 0 | | | | 14-May-16 | 17-May-16 | Other | | | | | 14-May-16 | 17-Jun-16 |
| 1237 | 17-May-16 | | | 2 | | 657762 | | 0 | | | | 14-May-16 | 17-May-16 | Other | | | | | 14-May-16 | 17-Jun-16 |
| 1238 | 26-May-16 | | | 2 | 1 | 657762 | | 0 | | | | 25-May-16 | 25-May-16 | School Area | | | | | 14-May-16 | 17-Jun-16 |
| 1239 | 26-May-16 | | | 2 | 1 | 657762 | | 0 | | | | 25-May-16 | 25-May-16 | School Area | | | | | 14-May-16 | 17-Jun-16 |
| 1240 | 25-May-16 | | | 2 | | 657762 | | 0 | | | | 25-May-16 | 25-May-16 | School Area | | | | | 14-May-16 | 17-Jun-16 |
| 1241 | 25-May-16 | | | 2 | | 657762 | | 0 | | | | 25-May-16 | 25-May-16 | School Area | | | | | 14-May-16 | 17-Jun-16 |
| 1242 | 19-May-16 | | | 2 | | 657762 | | 0 | | | | 19-May-16 | 19-May-16 | Other | | | | | 14-May-16 | 17-Jun-16 |
| 1243 | 19-May-16 | | | 2 | | 657762 | | 0 | | | | 19-May-16 | 19-May-16 | Other | | | | | 14-May-16 | 17-Jun-16 |
| 1244 | 16-May-16 | | | 2 | | 657668 | | 0 | | | | 16-May-16 | 16-May-16 | Medical Facility On-Site | | | | | 14-May-16 | 4-Jun-16 |
| 1245 | 17-May-16 | | | 2 | | 658226 | | 0 | | | | 17-May-16 | 17-May-16 | Other | | | | | 16-May-16 | 12-Aug-16 |
| 1246 | 31-May-16 | | | 2 | | 658530 | | 0 | | | | 31-May-16 | 31-May-16 | Medical Facility On-Site | | | | | 16-May-16 | 9-Jun-16 |

PRICE_PROD_00009616

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | 18-May-16 | | | 2 | | 658680 | | 0 | | | | 18-May-16 | 18-May-16 | Medical Facility On-Site | | | | | 16-May-16 | 25-Jun-16 |
| 1248 | 18-May-16 | | | 2 | | 658680 | | 0 | | | | 18-May-16 | 18-May-16 | Medical Facility On-Site | | | | | 16-May-16 | 25-Jun-16 |
| 1249 | 20-May-16 | | | 2 | 1 | 658680 | | 0 | | | | 18-May-16 | 18-May-16 | Medical Facility On-Site | | | | | 16-May-16 | 25-Jun-16 |
| 1250 | 20-May-16 | | | 2 | 1 | 658680 | | 0 | | | | 18-May-16 | 18-May-16 | Medical Facility On-Site | | | | | 16-May-16 | 25-Jun-16 |
| 1251 | 18-May-16 | | | 2 | | 658644 | | 0 | | | | 18-May-16 | 18-May-16 | Medical Facility On-Site | | | | | 16-May-16 | 10-Jun-16 |
| 1252 | 18-May-16 | | | 2 | | 658654 | | 0 | | | | 18-May-16 | 18-May-16 | Other | | | | | 17-May-16 | 15-Jul-16 |
| 1253 | 18-May-16 | | | 2 | | 658818 | | 0 | | | | 18-May-16 | 18-May-16 | Other | | | | | 17-May-16 | 28-May-16 |
| 1254 | 18-May-16 | | | 2 | | 658818 | | 0 | | | | 18-May-16 | 18-May-16 | Other | | | | | 17-May-16 | 28-May-16 |
| 1255 | 19-May-16 | | | 2 | 1 | 658818 | | 0 | | | | 18-May-16 | 18-May-16 | Other | | | | | 17-May-16 | 28-May-16 |
| 1256 | 19-May-16 | | | 2 | 1 | 658818 | | 0 | | | | 18-May-16 | 18-May-16 | Other | | | | | 17-May-16 | 28-May-16 |
| 1257 | 1-Jul-16 | | | 2 | 1 | 659194 | | 0 | | | | 30-Jun-16 | 30-Jun-16 | Other | | | | | 19-May-16 | 23-Feb-17 |
| 1258 | 1-Jul-16 | | | 2 | 1 | 659194 | | 0 | | | | 30-Jun-16 | 30-Jun-16 | Other | | | | | 19-May-16 | 23-Feb-17 |
| 1259 | 30-Jun-16 | | | 2 | | 659194 | | 0 | | | | 30-Jun-16 | 30-Jun-16 | Other | | | | | 19-May-16 | 23-Feb-17 |
| 1260 | 30-Jun-16 | | | 2 | | 659194 | | 0 | | | | 30-Jun-16 | 30-Jun-16 | Other | | | | | 19-May-16 | 23-Feb-17 |
| 1261 | 20-May-16 | | | 2 | | 659194 | | 0 | | | | 20-May-16 | 20-May-16 | Other | | | | | 19-May-16 | 23-Feb-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 2-Jul-1 | | | 2 | | 659222 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 18-May-16 | 22-Aug-16 |
| 1263 | 2-Jul-1 | | | 2 | | 659222 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 18-May-16 | 22-Aug-16 |
| 1264 | 1-Jul-1 | | | 2 | 1 | 659222 | | 1 | 134 | 134 | 134 | 1-Jul-16 | 1-Jul-16 | Other | | | | | 18-May-16 | 22-Aug-16 |
| 1265 | 1-Jul-1 | | | 2 | 1 | 659222 | | 1 | 134 | 134 | 134 | 1-Jul-16 | 1-Jul-16 | Other | | | | | 18-May-16 | 22-Aug-16 |
| 1266 | 2-Jul-1 | | | 2 | 1 | 659222 | | 0 | | | | 2-Jul-16 | 2-Jul-16 | Other | | | | | 18-May-16 | 22-Aug-16 |
| 1267 | 2-Jul-1 | | | 2 | 1 | 659222 | | 0 | | | | 2-Jul-16 | 2-Jul-16 | Other | | | | | 18-May-16 | 22-Aug-16 |
| 1268 | 19-May-1 | | | 2 | | 659222 | | 0 | | | | 19-May-16 | 19-May-16 | Other | | | | | 18-May-16 | 22-Aug-16 |
| 1269 | 19-May-1 | | | 2 | | 659222 | | 0 | | | | 19-May-16 | 19-May-16 | Other | | | | | 18-May-16 | 22-Aug-16 |

PRICE_PROD_00009618

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1270 | 21-May-16 | | | 2 | | 659712 | | 0 | | | | 21-May-16 | 21-May-16 | Other | | | | | 20-May-16 | 22-Jun-16 |
| 1271 | 21-May-16 | | | 2 | | 659710 | | 0 | | | | 21-May-16 | 21-May-16 | DHS Facility/Cust ody | | | | | 20-May-16 | 22-Jun-16 |
| 1272 | 26-May-16 | | | 2 | | 660130 | | 0 | | | | 26-May-16 | 26-May-16 | Medical Facility On-Site | | | | | 21-May-16 | 15-Jun-16 |
| 1273 | 22-May-16 | | | 2 | | 660382 | | 0 | | | | 22-May-16 | 22-May-16 | Other | | | | | 22-May-16 | 28-Jul-16 |
| 1274 | 24-May-16 | | | 2 | 1 | 660850 | | 0 | | | | 23-May-16 | 23-May-16 | Other | | | | | 23-May-16 | 17-Jun-16 |
| 1275 | 24-May-16 | | | 2 | 1 | 660850 | | 0 | | | | 23-May-16 | 23-May-16 | Other | | | | | 23-May-16 | 17-Jun-16 |
| 1276 | 23-May-16 | | | 2 | | 660850 | | 0 | | | | 23-May-16 | 23-May-16 | Other | | | | | 23-May-16 | 17-Jun-16 |
| 1277 | 23-May-16 | | | 2 | | 660850 | | 0 | | | | 23-May-16 | 23-May-16 | Other | | | | | 23-May-16 | 17-Jun-16 |
| 1278 | 25-May-16 | | | 2 | 1 | 661200 | | 0 | | | | 25-May-16 | 25-May-16 | Medical Facility On-Site | | | | | 24-May-16 | 3-Aug-16 |
| 1279 | 25-May-16 | | | 2 | 1 | 661200 | | 0 | | | | 25-May-16 | 25-May-16 | Medical Facility On-Site | | | | | 24-May-16 | 3-Aug-16 |
| 1280 | 25-May-16 | | | 2 | | 661200 | | 0 | | | | 25-May-16 | 25-May-16 | Medical Facility On-Site | | | | | 24-May-16 | 3-Aug-16 |
| 1281 | 25-May-16 | | | 2 | | 661200 | | 0 | | | | 25-May-16 | 25-May-16 | Medical Facility On-Site | | | | | 24-May-16 | 3-Aug-16 |

PRICE_PROD_00009619

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1282 | 25-May-16 | | | 2 | | 661202 | | 0 | | | | 25-May-16 | 25-May-16 | Medical Facility On-Site | | | | | 23-May-16 | 19-Jun-16 |
| 1283 | 27-May-16 | | | 2 | | 662572 | | 0 | | | | 27-May-16 | 27-May-16 | Medical Facility On-Site | | | | | 26-May-16 | 25-Jun-16 |
| 1284 | 27-May-16 | | | 2 | | 661804 | | 0 | | | | 27-May-16 | 27-May-16 | Other | | | | | 25-May-16 | 9-Jul-16 |
| 1285 | 27-May-16 | | | 2 | | 661804 | | 0 | | | | 27-May-16 | 27-May-16 | Other | | | | | 25-May-16 | 9-Jul-16 |
| 1286 | 30-May-16 | | | 2 | 1 | 661804 | | 0 | | | | 27-May-16 | 27-May-16 | Other | | | | | 25-May-16 | 9-Jul-16 |
| 1287 | 30-May-16 | | | 2 | 1 | 661804 | | 0 | | | | 27-May-16 | 27-May-16 | Other | | | | | 25-May-16 | 9-Jul-16 |
| 1288 | 9-Jul-16 | | | 2 | | 679904 | | 0 | | | | 9-Jul-16 | 9-Jul-16 | Other | | | | | 9-Jul-16 | 20-Sep-16 |
| 1289 | 27-May-16 | | | 2 | | 662038 | | 0 | | | | 27-May-16 | 27-May-16 | Medical Facility On-Site | | | | | 26-May-16 | 20-Aug-16 |
| 1290 | 27-May-16 | | | 2 | | 662442 | | 0 | | | | 27-May-16 | 27-May-16 | Medical Facility On-Site | | | | | 26-May-16 | 11-Aug-16 |
| 1291 | 27-May-16 | | | 2 | | 662776 | | 0 | | | | 27-May-16 | 27-May-16 | Medical Facility On-Site | | | | | 26-May-16 | 28-May-16 |
| 1292 | 31-May-16 | | | 2 | | 662828 | | 0 | | | | 31-May-16 | 31-May-16 | Other | | | | | 27-May-16 | 23-Jun-16 |
| 1293 | 29-May-16 | | | 2 | | 662984 | | 0 | | | | 29-May-16 | 29-May-16 | Other | | | | | 28-May-16 | 18-Jun-16 |
| 1294 | 29-May-16 | | | 2 | | 662984 | | 0 | | | | 29-May-16 | 29-May-16 | Other | | | | | 28-May-16 | 18-Jun-16 |
| 1295 | 31-May-16 | | | 2 | 1 | 662984 | | 0 | | | | 29-May-16 | 29-May-16 | Other | | | | | 28-May-16 | 18-Jun-16 |
| 1296 | 31-May-16 | | | 2 | 1 | 662984 | | 0 | | | | 29-May-16 | 29-May-16 | Other | | | | | 28-May-16 | 18-Jun-16 |
| 1297 | 30-May-16 | | | 2 | | 663826 | | 0 | | | | 30-May-16 | 30-May-16 | Other | | | | | 29-May-16 | 17-Aug-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009620

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 4-Aug-1 | | | 2 | | 663454 | | 0 | | | | 3-Aug-16 | 3-Aug-16 | Housing Area | | | | | 28-May-16 | 22-Sep-16 |
| 1299 | 4-Aug-1 | | | 2 | | 663454 | | 0 | | | | 3-Aug-16 | 3-Aug-16 | Other | | | | | 28-May-16 | 22-Sep-16 |
| 1300 | 4-Aug-1 | | | 2 | | 663454 | | 0 | | | | 3-Aug-16 | 3-Aug-16 | Other | | | | | 28-May-16 | 22-Sep-16 |
| 1301 | 28-May-1 | | | 2 | | 663454 | | 0 | | | | 28-May-16 | 28-May-16 | Other | | | | | 28-May-16 | 22-Sep-16 |
| 1302 | 31-May-1 | | | 2 | 1 | 663506 | | 0 | | | | 30-May-16 | 30-May-16 | Medical Facility On-Site | | | | | 29-May-16 | 16-Jul-16 |
| 1303 | 31-May-1 | | | 2 | 1 | 663506 | | 0 | | | | 30-May-16 | 30-May-16 | Medical Facility On-Site | | | | | 29-May-16 | 16-Jul-16 |
| 1304 | 30-May-1 | | | 2 | | 663506 | | 0 | | | | 30-May-16 | 30-May-16 | Medical Facility On-Site | | | | | 29-May-16 | 16-Jul-16 |
| 1305 | 30-May-1 | | | 2 | | 663506 | | 0 | | | | 30-May-16 | 30-May-16 | Medical Facility On-Site | | | | | 29-May-16 | 16-Jul-16 |
| 1306 | 9-Jul-1 | | | 2 | 1 | 664206 | | 0 | | | | 9-Jul-16 | 9-Jul-16 | Other | | | | | 29-May-16 | 26-Aug-16 |
| 1307 | 9-Jul-1 | | | 2 | 1 | 664206 | | 0 | | | | 9-Jul-16 | 9-Jul-16 | Other | | | | | 29-May-16 | 26-Aug-16 |
| 1308 | 9-Jul-1 | | | 2 | | 664206 | | 0 | | | | 9-Jul-16 | 9-Jul-16 | Other | | | | | 29-May-16 | 26-Aug-16 |
| 1309 | 9-Jul-1 | | | 2 | | 664206 | | 0 | | | | 9-Jul-16 | 9-Jul-16 | Other | | | | | 29-May-16 | 26-Aug-16 |
| 1310 | 30-May-1 | | | 2 | | 664206 | | 0 | | | | 30-May-16 | 30-May-16 | Other | | | | | 29-May-16 | 26-Aug-16 |
| 1311 | 23-Jun-1 | | | 2 | 1 | 663758 | | 0 | | | | 30-May-16 | 30-May-16 | Other | | | | | 29-May-16 | 15-Jul-16 |
| 1312 | 23-Jun-1 | | | 2 | 1 | 663758 | | 0 | | | | 30-May-16 | 30-May-16 | Other | | | | | 29-May-16 | 15-Jul-16 |
| 1313 | 30-May-1 | | | 2 | | 663758 | | 0 | | | | 30-May-16 | 30-May-16 | Other | | | | | 29-May-16 | 15-Jul-16 |

 PRICE_PROD_00009621

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | 30-May-16 | | | 2 | | 663758 | | 0 | | | | 30-May-16 | 30-May-16 | Other | | | | | 29-May-16 | 15-Jul-16 |
| 1315 | 30-May-16 | | | 2 | | 663758 | | 0 | | | | 30-May-16 | 30-May-16 | Other | | | | | 29-May-16 | 15-Jul-16 |
| 1316 | 23-Jun-16 | | | 2 | 1 | 663900 | | 0 | | | | 1-Jun-16 | 1-Jun-16 | Medical Facility On-Site | | | | | 30-May-16 | 15-Jul-16 |
| 1317 | 23-Jun-16 | | | 2 | 1 | 663900 | | 0 | | | | 1-Jun-16 | 1-Jun-16 | Medical Facility On-Site | | | | | 30-May-16 | 15-Jul-16 |
| 1318 | 1-Jun-16 | | | 2 | | 663900 | | 0 | | | | 1-Jun-16 | 1-Jun-16 | Medical Facility On-Site | | | | | 30-May-16 | 15-Jul-16 |
| 1319 | 1-Jun-16 | | | 2 | | 663900 | | 0 | | | | 1-Jun-16 | 1-Jun-16 | Medical Facility On-Site | | | | | 30-May-16 | 15-Jul-16 |
| 1320 | 8-Jun-16 | | | 2 | 1 | 664362 | | 0 | | | | 1-Jun-16 | 1-Jun-16 | Recreationa l Area On-Site | | | | | 31-May-16 | 8-Jun-16 |
| 1321 | 8-Jun-16 | | | 2 | 1 | 664362 | | 0 | | | | 1-Jun-16 | 1-Jun-16 | Recreationa l Area On-Site | | | | | 31-May-16 | 8-Jun-16 |
| 1322 | 1-Jun-16 | | | 2 | | 664362 | | 0 | | | | 1-Jun-16 | 1-Jun-16 | Recreationa l Area On-Site | | | | | 31-May-16 | 8-Jun-16 |
| 1323 | 1-Jun-16 | | | 2 | | 664362 | | 0 | | | | 1-Jun-16 | 1-Jun-16 | Recreationa l Area On-Site | | | | | 31-May-16 | 8-Jun-16 |
| 1324 | 14-Jun-16 | | | 2 | | 664546 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Other | | | | | 31-May-16 | 15-Jul-16 |
| 1325 | 14-Jun-16 | | | 2 | | 664546 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Other | | | | | 31-May-16 | 15-Jul-16 |
| 1326 | 13-Jun-16 | | | 2 | | 664546 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Other | | | | | 31-May-16 | 15-Jul-16 |
| 1327 | 13-Jun-16 | | | 2 | | 664546 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Other | | | | | 31-May-16 | 15-Jul-16 |
| 1328 | 16-Jun-16 | | | 2 | 1 | 664546 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Other | | | | | 31-May-16 | 15-Jul-16 |
| 1329 | 16-Jun-16 | | | 2 | 1 | 664546 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Other | | | | | 31-May-16 | 15-Jul-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009622

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1330 | 13-Jun-1 | | | 2 | 1 | 664546 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Other | | | | | 31-May-16 | 15-Jul-16 |
| 1331 | 13-Jun-1 | | | 2 | 1 | 664546 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Other | | | | | 31-May-16 | 15-Jul-16 |
| 1332 | 2-Jun-1 | | | 2 | | 665018 | | 0 | | | | 2-Jun-16 | 2-Jun-16 | Other | | | | | 1-Jun-16 | 10-Jun-16 |
| 1333 | 8-Jun-1 | | | 2 | 1 | 665352 | | 0 | | | | 2-Jun-16 | 2-Jun-16 | Medical Facility On-Site | | | | | 2-Jun-16 | 26-Jun-16 |
| 1334 | 8-Jun-1 | | | 2 | 1 | 665352 | | 0 | | | | 2-Jun-16 | 2-Jun-16 | Medical Facility On-Site | | | | | 2-Jun-16 | 26-Jun-16 |
| 1335 | 2-Jun-1 | | | 2 | | 665352 | | 0 | | | | 2-Jun-16 | 2-Jun-16 | Medical Facility On-Site | | | | | 2-Jun-16 | 26-Jun-16 |
| 1336 | 2-Jun-1 | | | 2 | | 665352 | | 0 | | | | 2-Jun-16 | 2-Jun-16 | Medical Facility On-Site | | | | | 2-Jun-16 | 26-Jun-16 |
| 1337 | 3-Jun-1 | | | 2 | | 665490 | | 0 | | | | 3-Jun-16 | 3-Jun-16 | Other | | | | | 3-Jun-16 | 17-Jun-16 |
| 1338 | 3-Jun-1 | | | 2 | | 665490 | | 0 | | | | 3-Jun-16 | 3-Jun-16 | Other | | | | | 2-Jun-16 | 17-Jun-16 |
| 1339 | 7-Jun-1 | | | 2 | 1 | 665490 | | 0 | | | | 3-Jun-16 | 3-Jun-16 | Other | | | | | 2-Jun-16 | 17-Jun-16 |
| 1340 | 7-Jun-1 | | | 2 | 1 | 665490 | | 0 | | | | 3-Jun-16 | 3-Jun-16 | Other | | | | | 2-Jun-16 | 17-Jun-16 |
| 1341 | 5-Jun-1 | | | 2 | | 666444 | | 0 | | | | 5-Jun-16 | 5-Jun-16 | Other | | | | | 5-Jun-16 | 4-Aug-16 |
| 1342 | 9-Jun-1 | | | 2 | 1 | 666720 | | 0 | | | | 6-Jun-16 | 6-Jun-16 | Other | | | | | 6-Jun-16 | 23-Jul-16 |
| 1343 | 9-Jun-1 | | | 2 | 1 | 666720 | | 0 | | | | 6-Jun-16 | 6-Jun-16 | Other | | | | | 6-Jun-16 | 23-Jul-16 |
| 1344 | 6-Jun-1 | | | 2 | | 666720 | | 0 | | | | 6-Jun-16 | 6-Jun-16 | Other | | | | | 6-Jun-16 | 23-Jul-16 |
| 1345 | 6-Jun-1 | | | 2 | | 666720 | | 0 | | | | 6-Jun-16 | 6-Jun-16 | Other | | | | | 6-Jun-16 | 23-Jul-16 |
| 1346 | 7-Jun-1 | | | 2 | | 666944 | | 0 | | | | 7-Jun-16 | 7-Jun-16 | Medical Facility On-Site | | | | | 6-Jun-16 | 18-Jun-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1347 | 6-Jun-16 | | | 2 | | 666864 | | 0 | | | | 6-Jun-16 | 6-Jun-16 | Other | | | | | 5-Jun-16 | 15-Jul-16 |
| 1348 | 6-Jun-16 | | | 2 | | 666864 | | 0 | | | | 6-Jun-16 | 6-Jun-16 | Other | | | | | 5-Jun-16 | 15-Jul-16 |
| 1349 | 6-Jun-16 | | | 2 | 1 | 666864 | | 0 | | | | 6-Jun-16 | 6-Jun-16 | Other | | | | | 5-Jun-16 | 15-Jul-16 |
| 1350 | 6-Jun-16 | | | 2 | 1 | 666864 | | 0 | | | | 6-Jun-16 | 6-Jun-16 | Other | | | | | 5-Jun-16 | 15-Jul-16 |
| 1351 | 8-Jun-16 | | | 2 | | 667110 | | 0 | | | | 8-Jun-16 | 8-Jun-16 | Medical Facility On-Site | | | | | 7-Jun-16 | 28-Aug-16 |
| 1352 | 8-Jun-16 | | | 2 | | 667110 | | 0 | | | | 8-Jun-16 | 8-Jun-16 | Medical Facility On-Site | | | | | 7-Jun-16 | 28-Aug-16 |
| 1353 | 8-Jun-16 | | | 2 | 1 | 667110 | | 0 | | | | 8-Jun-16 | 8-Jun-16 | Medical Facility On-Site | | | | | 7-Jun-16 | 28-Aug-16 |
| 1354 | 8-Jun-16 | | | 2 | 1 | 667110 | | 0 | | | | 8-Jun-16 | 8-Jun-16 | Medical Facility On-Site | | | | | 7-Jun-16 | 28-Aug-16 |
| 1355 | 10-Jun-16 | | | 2 | | 667818 | | 0 | | | | 10-Jun-16 | 10-Jun-16 | Medical Facility On-Site | | | | | 8-Jun-16 | 25-Jun-16 |
| 1356 | 10-Jun-16 | | | 2 | 1 | 667886 | | 0 | | | | 9-Jun-16 | 9-Jun-16 | Medical Facility On-Site | | | | | 8-Jun-16 | 1-Jul-16 |
| 1357 | 10-Jun-16 | | | 2 | 1 | 667886 | | 0 | | | | 9-Jun-16 | 9-Jun-16 | Medical Facility On-Site | | | | | 8-Jun-16 | 1-Jul-16 |
| 1358 | 9-Jun-16 | | | 2 | | 667886 | | 0 | | | | 9-Jun-16 | 9-Jun-16 | Medical Facility On-Site | | | | | 8-Jun-16 | 1-Jul-16 |
| 1359 | 9-Jun-16 | | | 2 | | 667886 | | 0 | | | | 9-Jun-16 | 9-Jun-16 | Medical Facility On-Site | | | | | 8-Jun-16 | 1-Jul-16 |
| 1360 | 10-Jun-16 | | | 2 | | 667982 | | 0 | | | | 10-Jun-16 | 10-Jun-16 | Other | | | | | 9-Jun-16 | 4-Jul-16 |
| 1361 | 18-Dec-16 | | | 2 | | 668264 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 10-Jun-16 | 13-Jan-17 |
| 1362 | 10-Jun-16 | | | 2 | | 668264 | | 0 | | | | 10-Jun-16 | 10-Jun-16 | Other | | | | | 10-Jun-16 | 13-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1363 | 10-Jun-1 | | | 2 | | 668264 | | 0 | | | | 10-Jun-16 | 10-Jun-16 | Other | | | | | 10-Jun-16 | 13-Jan-17 |
| 1364 | 10-Jun-1 | | | 2 | 1 | 668264 | | 0 | | | | 10-Jun-16 | 10-Jun-16 | Other | | | | | 10-Jun-16 | 13-Jan-17 |
| 1365 | 10-Jun-1 | | | 2 | 1 | 668264 | | 0 | | | | 10-Jun-16 | 10-Jun-16 | Other | | | | | 10-Jun-16 | 13-Jan-17 |
| 1366 | 13-Jun-1 | | | 2 | | 668516 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Other | | | | | 10-Jun-16 | 3-Jul-16 |
| 1367 | 13-Jun-1 | | | 2 | | 668858 | | 0 | | | | 13-Jun-16 | 13-Jun-16 | Medical Facility On-Site | | | | | 10-Jun-16 | 3-Jul-16 |
| 1368 | 13-Jun-1 | | | 2 | 1 | 669214 | | 0 | | | | 12-Jun-16 | 12-Jun-16 | Other | | | | | 11-Jun-16 | 14-Jul-16 |
| 1369 | 12-Jun-1 | | | 2 | | 669214 | | 0 | | | | 12-Jun-16 | 12-Jun-16 | Other | | | | | 11-Jun-16 | 14-Jul-16 |
| 1370 | 14-Jun-1 | | | 2 | 1 | 670022 | | 0 | | | | 14-Jun-16 | 14-Jun-16 | Medical Facility On-Site | | | | | 13-Jun-16 | 16-Jul-16 |
| 1371 | 14-Jun-1 | | | 2 | 1 | 670022 | | 0 | | | | 14-Jun-16 | 14-Jun-16 | Medical Facility On-Site | | | | | 13-Jun-16 | 16-Jul-16 |
| 1372 | 14-Jun-1 | | | 2 | | 670022 | | 0 | | | | 14-Jun-16 | 14-Jun-16 | Medical Facility On-Site | | | | | 13-Jun-16 | 16-Jul-16 |
| 1373 | 14-Jun-1 | | | 2 | | 670022 | | 0 | | | | 14-Jun-16 | 14-Jun-16 | Medical Facility On-Site | | | | | 13-Jun-16 | 16-Jul-16 |
| 1374 | 20-Jun-1 | | | 2 | | 670730 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Other | | | | | 15-Jun-16 | 5-Jul-16 |
| 1375 | 6-Jul-1 | | | 2 | 1 | 670862 | | 0 | | | | 17-Jun-16 | 17-Jun-16 | Medical Facility On-Site | | | | | 16-Jun-16 | 10-Aug-16 |
| 1376 | 6-Jul-1 | | | 2 | 1 | 670862 | | 0 | | | | 17-Jun-16 | 17-Jun-16 | Medical Facility On-Site | | | | | 16-Jun-16 | 10-Aug-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009625