# Exhibit C

# (2 of 6)

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 17-Jun-16 | | | 2 | | 670862 | | 0 | | | | 17-Jun-16 | 17-Jun-16 | Medical Facility On-Site | | | | | 16-Jun-16 | 10-Aug-16 |
| 1378 | 17-Jun-16 | | | 2 | | 670862 | | 0 | | | | 17-Jun-16 | 17-Jun-16 | Medical Facility On-Site | | | | | 16-Jun-16 | 10-Aug-16 |
| 1379 | 4-Jul-16 | | | 2 | | 671148 | | 0 | | | | 3-Jul-16 | 3-Jul-16 | Other | | | | | 16-Jun-16 | 23-Jul-16 |
| 1380 | 4-Jul-16 | | | 2 | | 671148 | | 0 | | | | 3-Jul-16 | 3-Jul-16 | Other | | | | | 16-Jun-16 | 23-Jul-16 |
| 1381 | 5-Jul-16 | | | 2 | 1 | 671148 | | 0 | | | | 3-Jul-16 | 3-Jul-16 | Other | | | | | 16-Jun-16 | 23-Jul-16 |
| 1382 | 5-Jul-16 | | | 2 | 1 | 671148 | | 0 | | | | 3-Jul-16 | 3-Jul-16 | Other | | | | | 16-Jun-16 | 23-Jul-16 |
| 1383 | 17-Jun-16 | | | 2 | | 671620 | | 0 | | | | 17-Jun-16 | 18-Jun-00 | Other | | | | | 17-Jun-16 | 28-Jul-16 |
| 1384 | 7-Sep-16 | | | 2 | 1 | 672022 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 17-Jun-16 | 26-Nov-16 |
| 1385 | 7-Sep-16 | | | 2 | 1 | 672022 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 17-Jun-16 | 26-Nov-16 |
| 1386 | 6-Sep-16 | | | 2 | | 672022 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 17-Jun-16 | 26-Nov-16 |
| 1387 | 6-Sep-16 | | | 2 | | 672022 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 17-Jun-16 | 26-Nov-16 |
| 1388 | 13-Jul-16 | | | 2 | 1 | 672022 | | 0 | | | | 13-Jul-16 | 13-Jul-16 | Recreational Area On-Site | | | | | 17-Jun-16 | 26-Nov-16 |
| 1389 | 13-Jul-16 | | | 2 | 1 | 672022 | | 0 | | | | 13-Jul-16 | 13-Jul-16 | Recreational Area On-Site | | | | | 17-Jun-16 | 26-Nov-16 |
| 1390 | 19-Jul-16 | | | 2 | 1 | 672022 | | 0 | | | | 16-Jul-16 | 17-Jul-16 | Other | | | | | 17-Jun-16 | 26-Nov-16 |
| 1391 | 19-Jul-16 | | | 2 | 1 | 672022 | | 0 | | | | 16-Jul-16 | 17-Jul-16 | Other | | | | | 17-Jun-16 | 26-Nov-16 |
| 1392 | 13-Jul-16 | | | 2 | | 672022 | | 0 | | | | 13-Jul-16 | 13-Jul-16 | Recreational Area On-Site | | | | | 17-Jun-16 | 26-Nov-16 |
| 1393 | 13-Jul-16 | | | 2 | | 672022 | | 0 | | | | 13-Jul-16 | 13-Jul-16 | Recreational Area On-Site | | | | | 17-Jun-16 | 26-Nov-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1394 | 17-Jul-16 | | | 2 | | 672022 | | 0 | | | | 16-Jul-16 | 17-Jul-16 | Other | | | | | 17-Jun-16 | 26-Nov-16 |
| 1395 | 17-Jul-16 | | | 2 | | 672022 | | 0 | | | | 16-Jul-16 | 17-Jul-16 | Other | | | | | 17-Jun-16 | 26-Nov-16 |
| 1396 | 19-Jun-16 | | | 2 | 1 | 672022 | | 0 | | | | 17-Jun-16 | 18-Jun-16 | Medical Facility On-Site | | | | | 17-Jun-16 | 26-Nov-16 |
| 1397 | 19-Jun-16 | | | 2 | 1 | 672022 | | 0 | | | | 17-Jun-16 | 18-Jun-16 | Medical Facility On-Site | | | | | 17-Jun-16 | 26-Nov-16 |
| 1398 | 18-Jun-16 | | | 2 | | 672022 | | 0 | | | | 17-Jun-16 | 18-Jun-16 | Medical Facility On-Site | | | | | 17-Jun-16 | 26-Nov-16 |
| 1399 | 18-Jun-16 | | | 2 | | 672022 | | 0 | | | | 17-Jun-16 | 18-Jun-16 | Medical Facility On-Site | | | | | 17-Jun-16 | 26-Nov-16 |
| 1400 | 30-Jun-16 | | | 2 | 1 | 672244 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Medical Facility On-Site | | | | | 19-Jun-16 | 2-Jul-16 |
| 1401 | 30-Jun-16 | | | 2 | 1 | 672244 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Medical Facility On-Site | | | | | 19-Jun-16 | 2-Jul-16 |
| 1402 | 20-Jun-16 | | | 2 | | 672244 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Medical Facility On-Site | | | | | 19-Jun-16 | 2-Jul-16 |
| 1403 | 20-Jun-16 | | | 2 | | 672244 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Medical Facility On-Site | | | | | 19-Jun-16 | 2-Jul-16 |
| 1404 | 21-Jun-16 | | | 2 | 1 | 672216 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Other | | | | | 19-Jun-16 | 23-Jun-16 |
| 1405 | 21-Jun-16 | | | 2 | 1 | 672216 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Other | | | | | 19-Jun-16 | 23-Jun-16 |
| 1406 | 21-Jun-16 | | | 2 | | 672216 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Other | | | | | 19-Jun-16 | 23-Jun-16 |
| 1407 | 21-Jun-16 | | | 2 | | 672216 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Other | | | | | 19-Jun-16 | 23-Jun-16 |
| 1408 | 20-Jun-16 | | | 2 | 1 | 672216 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Other | | | | | 19-Jun-16 | 23-Jun-16 |
| 1409 | 20-Jun-16 | | | 2 | 1 | 672216 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Other | | | | | 19-Jun-16 | 23-Jun-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009627

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | 20-Jun-16 | | | 2 | | 672216 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Other | | | | | 19-Jun-16 | 23-Jun-16 |
| 1411 | 20-Jun-16 | | | 2 | | 672216 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Other | | | | | 19-Jun-16 | 23-Jun-16 |
| 1412 | 24-Jun-16 | | | 2 | | 674054 | | 0 | | | | 24-Jun-16 | 24-Jun-16 | Other | | | | | 23-Jun-16 | 16-Sep-16 |
| 1413 | 19-Jun-16 | | | 2 | | 672466 | | 0 | | | | 19-Jun-16 | 19-Jun-16 | Other | | | | | 19-Jun-16 | 20-Jun-16 |
| 1414 | 22-Jun-16 | | | 2 | | 672438 | | 0 | | | | 22-Jun-16 | 22-Jun-16 | Other | | | | | 19-Jun-16 | 24-Jul-16 |
| 1415 | 20-Jun-16 | | | 2 | | 672664 | | 0 | | | | 20-Jun-16 | 20-Jun-16 | Medical Facility On-Site | | | | | 19-Jun-16 | 8-Aug-16 |
| 1416 | 8-Aug-16 | | | 2 | | 672990 | | 0 | | | | 8-Aug-16 | 8-Aug-16 | Other | | | | | 20-Jun-16 | 19-Oct-16 |
| 1417 | 8-Aug-16 | | | 2 | | 672990 | | 0 | | | | 8-Aug-16 | 8-Aug-16 | Other | | | | | 20-Jun-16 | 19-Oct-16 |
| 1418 | 9-Aug-16 | | | 2 | 1 | 672990 | | 0 | | | | 9-Aug-16 | 9-Aug-16 | Other | | | | | 20-Jun-16 | 19-Oct-16 |
| 1419 | 9-Aug-16 | | | 2 | 1 | 672990 | | 0 | | | | 9-Aug-16 | 9-Aug-16 | Other | | | | | 20-Jun-16 | 19-Oct-16 |
| 1420 | 22-Jun-16 | | | 2 | | 673312 | | 0 | | | | 22-Jun-16 | 22-Jun-16 | Medical Facility On-Site | | | | | 21-Jun-16 | 2-Jul-16 |
| 1421 | 21-Jun-16 | | | 2 | | 673004 | | 0 | | | | 21-Jun-16 | 21-Jun-16 | Other | | | | | 20-Jun-16 | 23-Jul-16 |
| 1422 | 23-Jun-16 | | | 2 | | 673658 | | 0 | | | | 23-Jun-16 | 23-Jun-16 | Housing Area | | | | | 22-Jun-16 | 13-Jul-16 |
| 1423 | 23-Jun-16 | | | 2 | | 673658 | | 0 | | | | 23-Jun-16 | 23-Jun-16 | Housing Area | | | | | 22-Jun-16 | 13-Jul-16 |
| 1424 | 29-Jun-16 | | | 2 | 1 | 673658 | | 0 | | | | 23-Jun-16 | 23-Jun-16 | Housing Area | | | | | 22-Jun-16 | 13-Jul-16 |

PRICE_PROD_00009628

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | 29-Jun-16 | | | 2 | 1 | 673658 | | 0 | | | | 23-Jun-16 | 23-Jun-16 | Housing Area | | | | | 22-Jun-16 | 13-Jul-16 |
| 1426 | 24-Jun-16 | | | 2 | | 673658 | | 0 | | | | 24-Jun-16 | 24-Jun-16 | Other | | | | | 22-Jun-16 | 13-Jul-16 |
| 1427 | 24-Jun-16 | | | 2 | | 673658 | | 0 | | | | 24-Jun-16 | 24-Jun-16 | Other | | | | | 22-Jun-16 | 13-Jul-16 |
| 1428 | 29-Jun-16 | | | 2 | 1 | 673658 | | 0 | | | | 24-Jun-16 | 24-Jun-16 | Other | | | | | 22-Jun-16 | 13-Jul-16 |
| 1429 | 29-Jun-16 | | | 2 | 1 | 673658 | | 0 | | | | 24-Jun-16 | 24-Jun-16 | Other | | | | | 22-Jun-16 | 13-Jul-16 |
| 1430 | 12-Dec-16 | | | 2 | | 673958 | | 0 | | | | 12-Dec-16 | 12-Dec-16 | Medical Facility On-Site | | | | | 24-Jun-16 | |
| 1431 | 27-Jun-16 | | | 2 | 1 | 673958 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Medical Facility On-Site | | | | | 24-Jun-16 | |
| 1432 | 27-Jun-16 | | | 2 | 1 | 673958 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Medical Facility On-Site | | | | | 24-Jun-16 | |
| 1433 | 27-Jun-16 | | | 2 | | 673958 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Medical Facility On-Site | | | | | 24-Jun-16 | |
| 1434 | 27-Jun-16 | | | 2 | | 673958 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Medical Facility On-Site | | | | | 24-Jun-16 | |
| 1435 | 25-Jun-16 | | | 2 | 1 | 673986 | | 0 | | | | 25-Jun-16 | 25-Jun-16 | Other | | | | | 24-Jun-16 | 28-Jul-16 |
| 1436 | 25-Jun-16 | | | 2 | 1 | 673986 | | 0 | | | | 25-Jun-16 | 25-Jun-16 | Other | | | | | 24-Jun-16 | 28-Jul-16 |
| 1437 | 25-Jun-16 | | | 2 | 1 | 673986 | | 0 | | | | 25-Jun-16 | 25-Jun-16 | Other | | | | | 24-Jun-16 | 28-Jul-16 |
| 1438 | 25-Jun-16 | | | 2 | | 673986 | | 0 | | | | 25-Jun-16 | 25-Jun-16 | Other | | | | | 24-Jun-16 | 28-Jul-16 |
| 1439 | 25-Jun-16 | | | 2 | | 673986 | | 0 | | | | 25-Jun-16 | 25-Jun-16 | Other | | | | | 24-Jun-16 | 28-Jul-16 |
| 1440 | 25-Jun-16 | | | 2 | | 673986 | | 0 | | | | 25-Jun-16 | 25-Jun-16 | Other | | | | | 24-Jun-16 | 28-Jul-16 |
| 1441 | 1-Jul-16 | | | 2 | | 674142 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 24-Jun-16 | 9-Jul-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | 27-Jun-16 | | | 2 | | 674702 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Other | | | | | 26-Jun-16 | 21-Jul-16 |
| 1443 | 27-Jun-16 | | | 2 | | 674610 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Medical Facility On-Site | | | | | 26-Jun-16 | 14-Jul-16 |
| 1444 | 27-Jun-16 | | | 2 | | 674610 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Medical Facility On-Site | | | | | 26-Jun-16 | 14-Jul-16 |
| 1445 | 1-Jul-16 | | | 2 | 1 | 674610 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Medical Facility On-Site | | | | | 26-Jun-16 | 14-Jul-16 |
| 1446 | 1-Jul-16 | | | 2 | 1 | 674610 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Medical Facility On-Site | | | | | 26-Jun-16 | 14-Jul-16 |
| 1447 | 27-Jun-16 | | | 2 | | 674680 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Medical Facility On-Site | | | | | 26-Jun-16 | 18-Aug-16 |
| 1448 | 27-Jun-16 | | | 2 | | 675064 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Other | | | | | 26-Jun-16 | 10-Nov-16 |
| 1449 | 27-Jun-16 | | | 2 | | 675064 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Other | | | | | 26-Jun-16 | 10-Nov-16 |
| 1450 | 27-Jun-16 | | | 2 | 1 | 675064 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Other | | | | | 26-Jun-16 | 10-Nov-16 |
| 1451 | 27-Jun-16 | | | 2 | 1 | 675064 | | 0 | | | | 27-Jun-16 | 27-Jun-16 | Other | | | | | 26-Jun-16 | 10-Nov-16 |
| 1452 | 1-Jul-16 | | | 2 | | 676298 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 13-Aug-16 |
| 1453 | 1-Jul-16 | | | 2 | | 676298 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 13-Aug-16 |
| 1454 | 1-Jul-16 | | | 2 | 1 | 676298 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 13-Aug-16 |
| 1455 | 1-Jul-16 | | | 2 | 1 | 676298 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 13-Aug-16 |

PRICE_PROD_00009630

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1456 | 25-Aug-16 | | | 2 | | 676026 | | 0 | | | | 25-Aug-16 | 25-Aug-16 | School Area | | | | | 29-Jun-16 | 27-Sep-16 |
| 1457 | 29-Jun-16 | | | 2 | | 676026 | | 0 | | | | 29-Jun-16 | 29-Jun-16 | Other | | | | | 29-Jun-16 | 27-Sep-16 |
| 1458 | 29-Jun-16 | | | 2 | | 676026 | | 0 | | | | 29-Jun-16 | 29-Jun-16 | Other | | | | | 29-Jun-16 | 27-Sep-16 |
| 1459 | 29-Jun-16 | | | 2 | 1 | 676026 | | 0 | | | | 29-Jun-16 | 29-Jun-16 | Other | | | | | 29-Jun-16 | 27-Sep-16 |
| 1460 | 29-Jun-16 | | | 2 | 1 | 676026 | | 0 | | | | 29-Jun-16 | 29-Jun-16 | Other | | | | | 29-Jun-16 | 27-Sep-16 |
| 1461 | 29-Jun-16 | | | 2 | | 675846 | | 0 | | | | 29-Jun-16 | 29-Jun-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |
| 1462 | 9-Jul-16 | | | 2 | 1 | 676342 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |
| 1463 | 9-Jul-16 | | | 2 | 1 | 676342 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |
| 1464 | 9-Jul-16 | | | 2 | 1 | 676342 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |
| 1465 | 1-Jul-16 | | | 2 | | 676342 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |
| 1466 | 1-Jul-16 | | | 2 | | 676342 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1467 | 1-Jul-16 | | | 2 | | 676342 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |
| 1468 | 9-Jul-16 | | | 2 | 1 | 676342 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |
| 1469 | 9-Jul-16 | | | 2 | 1 | 676342 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |
| 1470 | 9-Jul-16 | | | 2 | 1 | 676342 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 29-Jun-16 | 23-Jul-16 |
| 1471 | 1-Jul-16 | | | 2 | | 676210 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 27-Feb-17 |
| 1472 | 1-Jul-16 | | | 2 | | 676430 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Medical Facility On-Site | | | | | 30-Jun-16 | 7-Aug-16 |
| 1473 | 1-Jul-16 | | | 2 | | 676548 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 17-Sep-16 |
| 1474 | 2-Jul-16 | | | 2 | 1 | 676892 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 21-Jul-16 |
| 1475 | 2-Jul-16 | | | 2 | 1 | 676892 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 21-Jul-16 |
| 1476 | 1-Jul-16 | | | 2 | | 676892 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 21-Jul-16 |
| 1477 | 1-Jul-16 | | | 2 | | 676892 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 30-Jun-16 | 21-Jul-16 |
| 1478 | 1-Jul-16 | | | 2 | 1 | 676852 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 1-Jul-16 | 7-Aug-16 |
| 1479 | 1-Jul-16 | | | 2 | 1 | 676852 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 1-Jul-16 | 7-Aug-16 |

PRICE_PROD_00009632

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480 | 1-Jul-16 | | | 2 | | 676852 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 1-Jul-16 | 7-Aug-16 |
| 1481 | 1-Jul-16 | | | 2 | | 676852 | | 0 | | | | 1-Jul-16 | 1-Jul-16 | Other | | | | | 1-Jul-16 | 7-Aug-16 |
| 1482 | 7-Jul-16 | | | 2 | 1 | 677178 | | 1 | 77 | 77 | 77 | 3-Jul-16 | 3-Jul-16 | Medical Facility On-Site | | | | | 2-Jul-16 | 27-Jul-16 |
| 1483 | 7-Jul-16 | | | 2 | 1 | 677178 | | 1 | 77 | 77 | 77 | 3-Jul-16 | 3-Jul-16 | Medical Facility On-Site | | | | | 2-Jul-16 | 27-Jul-16 |
| 1484 | 3-Jul-16 | | | 2 | | 677178 | | 1 | 77 | 77 | 77 | 3-Jul-16 | 3-Jul-16 | Medical Facility On-Site | | | | | 2-Jul-16 | 27-Jul-16 |
| 1485 | 3-Jul-16 | | | 2 | | 677178 | | 1 | 77 | 77 | 77 | 3-Jul-16 | 3-Jul-16 | Medical Facility On-Site | | | | | 2-Jul-16 | 27-Jul-16 |
| 1486 | 14-Jul-16 | | | 2 | 1 | 678050 | | 0 | | | | 5-Jul-16 | 5-Jul-16 | Medical Facility On-Site | | | | | 4-Jul-16 | 15-Jul-16 |
| 1487 | 14-Jul-16 | | | 2 | 1 | 678050 | | 0 | | | | 5-Jul-16 | 5-Jul-16 | Medical Facility On-Site | | | | | 4-Jul-16 | 15-Jul-16 |
| 1488 | 5-Jul-16 | | | 2 | | 678050 | | 0 | | | | 5-Jul-16 | 5-Jul-16 | Medical Facility On-Site | | | | | 4-Jul-16 | 15-Jul-16 |
| 1489 | 5-Jul-16 | | | 2 | | 678050 | | 0 | | | | 5-Jul-16 | 5-Jul-16 | Medical Facility On-Site | | | | | 4-Jul-16 | 15-Jul-16 |
| 1490 | 4-Jul-16 | | | 2 | | 677602 | | 0 | | | | 4-Jul-16 | 4-Jul-16 | Medical Facility On-Site | | | | | 4-Jul-16 | 12-Aug-16 |
| 1491 | 4-Jul-16 | | | 2 | | 677602 | | 0 | | | | 4-Jul-16 | 4-Jul-16 | Medical Facility On-Site | | | | | 4-Jul-16 | 12-Aug-16 |
| 1492 | 7-Jul-16 | | | 2 | 1 | 677602 | | 0 | | | | 4-Jul-16 | 4-Jul-16 | Medical Facility On-Site | | | | | 4-Jul-16 | 12-Aug-16 |
| 1493 | 7-Jul-16 | | | 2 | 1 | 677602 | | 0 | | | | 4-Jul-16 | 4-Jul-16 | Medical Facility On-Site | | | | | 4-Jul-16 | 12-Aug-16 |
| 1494 | 4-Jul-16 | | | 2 | | 677692 | | 0 | | | | 4-Jul-16 | 4-Jul-16 | Other | | | | | 4-Jul-16 | 30-Oct-16 |
| 1495 | 5-Jul-16 | | | 2 | | 677720 | | 0 | | | | 5-Jul-16 | 5-Jul-16 | Medical Facility On-Site | | | | | 4-Jul-16 | 28-Aug-16 |
| 1496 | 7-Jul-16 | | | 2 | | 678042 | | 0 | | | | 7-Jul-16 | 7-Jul-16 | Other | | | | | 5-Jul-16 | 7-Aug-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009633

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1497 | 8-Jul-16 | | | 2 | | 678184 | | 0 | | | | 8-Jul-16 | 8-Jul-16 | Medical Facility On-Site | | | | | 6-Jul-16 | 11-Aug-16 |
| 1498 | 8-Jul-16 | | | 2 | | 678428 | | 0 | | | | 8-Jul-16 | 8-Jul-16 | Medical Facility On-Site | | | | | 6-Jul-16 | 6-Aug-16 |
| 1499 | 11-Jul-16 | | | 2 | | 678904 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 7-Jul-16 | 30-Jul-16 |
| 1500 | 11-Jul-16 | | | 2 | | 678904 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 7-Jul-16 | 30-Jul-16 |
| 1501 | 13-Jul-16 | | | 2 | 1 | 678904 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 7-Jul-16 | 30-Jul-16 |
| 1502 | 13-Jul-16 | | | 2 | 1 | 678904 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 7-Jul-16 | 30-Jul-16 |
| 1503 | 12-Jul-16 | | | 2 | | 679306 | | 0 | | | | 12-Jul-16 | 12-Jul-16 | Other | | | | | 8-Jul-16 | 4-Aug-16 |
| 1504 | 12-Jul-16 | | | 2 | | 679306 | | 0 | | | | 12-Jul-16 | 12-Jul-16 | Other | | | | | 8-Jul-16 | 4-Aug-16 |
| 1505 | 12-Jul-16 | | | 2 | 1 | 679306 | | 0 | | | | 12-Jul-16 | 12-Jul-16 | Other | | | | | 8-Jul-16 | 4-Aug-16 |
| 1506 | 12-Jul-16 | | | 2 | 1 | 679306 | | 0 | | | | 12-Jul-16 | 12-Jul-16 | Other | | | | | 8-Jul-16 | 4-Aug-16 |
| 1507 | 10-Jul-16 | | | 2 | | 679352 | | 0 | | | | 10-Jul-16 | 10-Jul-16 | Medical Facility On-Site | | | | | 8-Jul-16 | 13-Jul-16 |
| 1508 | 10-Jul-16 | | | 2 | | 679352 | | 0 | | | | 10-Jul-16 | 10-Jul-16 | Medical Facility On-Site | | | | | 8-Jul-16 | 13-Jul-16 |

PRICE_PROD_00009634

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1509 | 11-Jul-16 | | | 2 | 1 | 679352 | | 0 | | | | 10-Jul-16 | 10-Jul-16 | Medical Facility On-Site | | | | | 8-Jul-16 | 13-Jul-16 |
| 1510 | 11-Jul-16 | | | 2 | 1 | 679352 | | 0 | | | | 10-Jul-16 | 10-Jul-16 | Medical Facility On-Site | | | | | 8-Jul-16 | 13-Jul-16 |
| 1511 | 12-Jul-16 | | | 2 | 1 | 679564 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 10-Jul-16 | 12-Nov-16 |
| 1512 | 12-Jul-16 | | | 2 | 1 | 679564 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 10-Jul-16 | 12-Nov-16 |
| 1513 | 11-Jul-16 | | | 2 | | 679564 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 10-Jul-16 | 12-Nov-16 |
| 1514 | 11-Jul-16 | | | 2 | | 679564 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 10-Jul-16 | 12-Nov-16 |
| 1515 | 11-Jul-16 | | | 2 | | 679548 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 9-Jul-16 | 11-Aug-16 |
| 1516 | 12-Jul-16 | | | 2 | 1 | 679548 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 9-Jul-16 | 11-Aug-16 |
| 1517 | 6-Sep-16 | | | 2 | | 679780 | | 0 | | | | 11-Jul-16 | 6-Sep-16 | Other | | | | | 10-Jul-16 | 11-Sep-16 |
| 1518 | 11-Jul-16 | | | 2 | | 679832 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Other | | | | | 11-Jul-16 | 23-Sep-16 |
| 1519 | 11-Jul-16 | | | 2 | | 679938 | | 0 | | | | 11-Jul-16 | 11-Jul-16 | Medical Facility On-Site | | | | | 10-Jul-16 | 19-Aug-16 |
| 1520 | 12-Jul-16 | | | 2 | | 680224 | | 0 | | | | 12-Jul-16 | 12-Jul-16 | Other | | | | | 12-Jul-16 | 25-Aug-16 |
| 1521 | 13-Jul-16 | | | 2 | | 680214 | | 0 | | | | 13-Jul-16 | 13-Jul-16 | Other | | | | | 12-Jul-16 | 17-Aug-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1522 | 13-Jul-16 | | | 2 | | 680778 | | 0 | | | | 13-Jul-16 | 13-Jul-16 | Medical Facility On-Site | | | | | 12-Jul-16 | 20-Oct-16 |
| 1523 | 15-Jul-16 | | | 2 | | 681152 | | 0 | | | | 15-Jul-16 | 15-Jul-16 | Medical Facility On-Site | | | | | 13-Jul-16 | 4-Aug-16 |
| 1524 | 15-Jul-16 | | | 2 | | 681098 | | 0 | | | | 15-Jul-16 | 15-Jul-16 | Medical Facility On-Site | | | | | 13-Jul-16 | 27-Aug-16 |
| 1525 | 15-Jul-16 | | | 2 | | 681096 | | 0 | | | | 15-Jul-16 | 15-Jul-16 | Medical Facility On-Site | | | | | 13-Jul-16 | 7-Aug-16 |
| 1526 | 20-Jul-16 | | | 2 | | 681724 | | 0 | | | | 20-Jul-16 | 20-Jul-16 | Other | | | | | 14-Jul-16 | 17-Aug-16 |
| 1527 | 15-Jul-16 | | | 2 | | 681762 | | 0 | | | | 15-Jul-16 | 15-Jul-16 | Other | | | | | 15-Jul-16 | 5-Aug-16 |
| 1528 | 12-Sep-16 | | | 2 | | 682152 | | 0 | | | | 12-Sep-16 | 12-Sep-16 | Other | | | | | 15-Jul-16 | 17-Sep-16 |
| 1529 | 18-Sep-16 | | | 2 | | 682558 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | School Area | | | | | 16-Jul-16 | 7-Oct-16 |
| 1530 | 17-Jul-16 | | | 2 | | 682558 | | 0 | | | | 17-Jul-16 | 17-Jul-16 | Other | | | | | 16-Jul-16 | 7-Oct-16 |
| 1531 | 18-Jul-16 | | | 2 | | 682842 | | 0 | | | | 18-Jul-16 | 18-Jul-16 | Other | | | | | 17-Jul-16 | 6-Aug-16 |
| 1532 | 18-Jul-16 | | | 2 | | 683120 | | 0 | | | | 18-Jul-16 | 18-Jul-16 | Medical Facility On-Site | | | | | 16-Jul-16 | 27-Aug-16 |
| 1533 | 18-Jul-16 | | | 2 | | 683120 | | 0 | | | | 18-Jul-16 | 18-Jul-16 | Medical Facility On-Site | | | | | 16-Jul-16 | 27-Aug-16 |
| 1534 | 20-Jul-16 | | | 2 | 1 | 683120 | | 0 | | | | 18-Jul-16 | 18-Jul-16 | Medical Facility On-Site | | | | | 16-Jul-16 | 27-Aug-16 |
| 1535 | 20-Jul-16 | | | 2 | 1 | 683120 | | 0 | | | | 18-Jul-16 | 18-Jul-16 | Medical Facility On-Site | | | | | 16-Jul-16 | 27-Aug-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | 22-Jul-1 | | | 2 | 1 | 683090 | | 0 | | | | 18-Jul-16 | 18-Jul-16 | Medical Facility On-Site | | | | | 16-Jul-16 | 20-Aug-16 |
| 1537 | 22-Jul-1 | | | 2 | 1 | 683090 | | 0 | | | | 18-Jul-16 | 18-Jul-16 | Medical Facility On-Site | | | | | 16-Jul-16 | 20-Aug-16 |
| 1538 | 18-Jul-1 | | | 2 | | 683090 | | 0 | | | | 18-Jul-16 | 18-Jul-16 | Medical Facility On-Site | | | | | 16-Jul-16 | 20-Aug-16 |
| 1539 | 18-Jul-1 | | | 2 | | 683090 | | 0 | | | | 18-Jul-16 | 18-Jul-16 | Medical Facility On-Site | | | | | 16-Jul-16 | 20-Aug-16 |
| 1540 | 20-Jul-1 | | | 2 | | 683802 | | 0 | | | | 19-Jul-16 | 20-Jul-16 | Other | | | | | 18-Jul-16 | 11-Aug-16 |
| 1541 | 19-Jul-1 | | | 2 | | 683708 | | 0 | | | | 19-Jul-16 | 19-Jul-16 | Medical Facility On-Site | | | | | 18-Jul-16 | 7-Sep-16 |
| 1542 | 19-Jul-1 | | | 2 | | 683708 | | 0 | | | | 19-Jul-16 | 19-Jul-16 | Medical Facility On-Site | | | | | 18-Jul-16 | 7-Sep-16 |
| 1543 | 20-Jul-1 | | | 2 | | 683838 | | 1 | 77 | 77 | 77 | 20-Jul-16 | 20-Jul-16 | Medical Facility On-Site | | | | | 18-Jul-16 | 3-Aug-16 |
| 1544 | 20-Jul-1 | | | 2 | | 683838 | | 1 | 77 | 77 | 77 | 20-Jul-16 | 20-Jul-16 | Medical Facility On-Site | | | | | 18-Jul-16 | 3-Aug-16 |
| 1545 | 26-Jul-1 | | | 2 | 1 | 683838 | | 1 | 77 | 77 | 77 | 20-Jul-16 | 20-Jul-16 | Medical Facility On-Site | | | | | 18-Jul-16 | 3-Aug-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1546 | 26-Jul-1 | | | 2 | 1 | 683838 | | 1 | 77 | 77 | 77 | 20-Jul-16 | 20-Jul-16 | Medical Facility On-Site | | | | | 18-Jul-16 | 3-Aug-16 |
| 1547 | 21-Jul-1 | | | 2 | | 684156 | | 0 | | | | 21-Jul-16 | 21-Jul-16 | Other | | | | | 18-Jul-16 | 22-Jul-16 |
| 1548 | 3-Aug-1 | | | 2 | | 685856 | | 0 | | | | 3-Aug-16 | 3-Aug-16 | Other | | | | | 22-Jul-16 | 3-Sep-16 |
| 1549 | 3-Aug-1 | | | 2 | | 685856 | | 0 | | | | 3-Aug-16 | 3-Aug-16 | Other | | | | | 22-Jul-16 | 3-Sep-16 |
| 1550 | 3-Aug-1 | | | 2 | 1 | 685856 | | 0 | | | | 3-Aug-16 | 3-Aug-16 | Other | | | | | 22-Jul-16 | 3-Sep-16 |
| 1551 | 3-Aug-1 | | | 2 | 1 | 685856 | | 0 | | | | 3-Aug-16 | 3-Aug-16 | Other | | | | | 22-Jul-16 | 3-Sep-16 |
| 1552 | 23-Jul-1 | | | 2 | | 685856 | | 0 | | | | 23-Jul-16 | 23-Jul-16 | Other | | | | | 22-Jul-16 | 3-Sep-16 |
| 1553 | 22-Jul-1 | | | 2 | | 684406 | | 0 | | | | 22-Jul-22 | 22-Jul-16 | Medical Facility On-Site | | | | | 20-Jul-16 | 1-Sep-16 |
| 1554 | 20-Jul-1 | | | 2 | | 684414 | | 0 | | | | 20-Jul-16 | 20-Jul-16 | Medical Facility On-Site | | | | | 19-Jul-16 | 9-Sep-16 |
| 1555 | 27-Jul-1 | | | 2 | 1 | 684640 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Other | | | | | 20-Jul-16 | 15-Sep-16 |
| 1556 | 27-Jul-1 | | | 2 | 1 | 684640 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Other | | | | | 20-Jul-16 | 15-Sep-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1557 | 25-Jul-16 | | | 2 | | 684640 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Other | | | | | 20-Jul-16 | 15-Sep-16 |
| 1558 | 25-Jul-16 | | | 2 | | 684640 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Other | | | | | 20-Jul-16 | 15-Sep-16 |
| 1559 | 22-Jul-16 | | | 2 | | 685352 | | 0 | | | | 22-Jul-16 | 22-Jul-16 | Other | | | | | 21-Jul-16 | 23-Dec-16 |
| 1560 | 22-Jul-16 | | | 2 | | 685138 | | 0 | | | | 22-Jul-16 | 22-Jul-16 | Medical Facility On-Site | | | | | 22-Jul-16 | 20-Oct-16 |
| 1561 | 22-Jul-16 | | | 2 | | 685138 | | 0 | | | | 22-Jul-16 | 22-Jul-16 | Medical Facility On-Site | | | | | 22-Jul-16 | 20-Oct-16 |
| 1562 | 28-Jul-16 | | | 2 | 1 | 685138 | | 0 | | | | 22-Jul-16 | 22-Jul-16 | Medical Facility On-Site | | | | | 22-Jul-16 | 20-Oct-16 |
| 1563 | 28-Jul-16 | | | 2 | 1 | 685138 | | 0 | | | | 22-Jul-16 | 22-Jul-16 | Medical Facility On-Site | | | | | 22-Jul-16 | 20-Oct-16 |
| 1564 | 24-Sep-16 | | | 2 | | 685910 | | 0 | | | | 24-Sep-16 | 24-Sep-16 | Medical Facility On-Site | | | | | 23-Jul-16 | 25-Oct-16 |
| 1565 | 11-Aug-16 | | | 2 | 1 | 685910 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Medical Facility On-Site | | | | | 23-Jul-16 | 25-Oct-16 |
| 1566 | 11-Aug-16 | | | 2 | 1 | 685910 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Medical Facility On-Site | | | | | 23-Jul-16 | 25-Oct-16 |
| 1567 | 26-Jul-16 | | | 2 | | 685910 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Medical Facility On-Site | | | | | 23-Jul-16 | 25-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1568 | 26-Jul-16 | | | 2 | | 685910 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Medical Facility On-Site | | | | | 23-Jul-16 | 25-Oct-16 |
| 1569 | 25-Jul-16 | | | 2 | | 685800 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Medical Facility On-Site | | | | | 24-Jul-16 | 14-Aug-16 |
| 1570 | 25-Jul-16 | | | 2 | | 686028 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Other | | | | | 23-Jul-16 | 13-Aug-16 |
| 1571 | 13-Sep-16 | | | 2 | 1 | 686516 | | 0 | | | | 12-Sep-16 | 12-Sep-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 8-Oct-16 |
| 1572 | 13-Sep-16 | | | 2 | 1 | 686516 | | 0 | | | | 12-Sep-16 | 12-Sep-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 8-Oct-16 |
| 1573 | 7-Sep-16 | | | 2 | 1 | 686516 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 25-Jul-16 | 8-Oct-16 |
| 1574 | 7-Sep-16 | | | 2 | 1 | 686516 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 25-Jul-16 | 8-Oct-16 |
| 1575 | 12-Sep-16 | | | 2 | | 686516 | | 0 | | | | 12-Sep-16 | 12-Sep-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 8-Oct-16 |
| 1576 | 12-Sep-16 | | | 2 | | 686516 | | 0 | | | | 12-Sep-16 | 12-Sep-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 8-Oct-16 |
| 1577 | 6-Sep-16 | | | 2 | | 686516 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 25-Jul-16 | 8-Oct-16 |
| 1578 | 6-Sep-16 | | | 2 | | 686516 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 25-Jul-16 | 8-Oct-16 |
| 1579 | 26-Jul-16 | | | 2 | | 686440 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 30-Jul-16 |
| 1580 | 26-Jul-16 | | | 2 | | 686440 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 30-Jul-16 |
| 1581 | 26-Jul-16 | | | 2 | 1 | 686440 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 30-Jul-16 |
| 1582 | 26-Jul-16 | | | 2 | 1 | 686440 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 30-Jul-16 |
| 1583 | 9-Aug-16 | | | 2 | 1 | 688996 | | 0 | | | | 6-Aug-16 | 8-Aug-16 | Other | | | | | 30-Jul-16 | 7-Sep-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1584 | 9-Aug-16 | | | 2 | 1 | 688996 | | 0 | | | | 6-Aug-16 | 8-Aug-16 | Other | | | | | 30-Jul-16 | 7-Sep-16 |
| 1585 | 8-Aug-16 | | | 2 | | 688996 | | 0 | | | | 6-Aug-16 | 8-Aug-16 | Other | | | | | 30-Jul-16 | 7-Sep-16 |
| 1586 | 8-Aug-16 | | | 2 | | 688996 | | 0 | | | | 6-Aug-16 | 8-Aug-16 | Other | | | | | 30-Jul-16 | 7-Sep-16 |
| 1587 | 1-Aug-16 | | | 2 | 1 | 686518 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 8-Aug-16 |
| 1588 | 1-Aug-16 | | | 2 | 1 | 686518 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 8-Aug-16 |
| 1589 | 25-Jul-16 | | | 2 | | 686518 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 8-Aug-16 |
| 1590 | 25-Jul-16 | | | 2 | | 686518 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 8-Aug-16 |
| 1591 | 26-Jul-16 | | | 2 | | 686550 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Other | | | | | 25-Jul-16 | 8-Aug-16 |
| 1592 | 26-Jul-16 | | | 2 | | 686674 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Other | | | | | 25-Jul-16 | 29-Aug-16 |
| 1593 | 27-Jul-16 | | | 2 | | 686854 | | 0 | | | | 27-Jul-16 | 27-Jul-16 | Medical Facility On-Site | | | | | 26-Jul-16 | 1-Aug-16 |
| 1594 | 25-Jul-16 | | | 2 | | 686826 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Other | | | | | 25-Jul-16 | 15-Sep-16 |
| 1595 | 25-Jul-16 | | | 2 | | 686826 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Other | | | | | 25-Jul-16 | 15-Sep-16 |
| 1596 | 26-Jul-16 | | | 2 | 1 | 686826 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Other | | | | | 25-Jul-16 | 15-Sep-16 |
| 1597 | 26-Jul-16 | | | 2 | 1 | 686826 | | 0 | | | | 25-Jul-16 | 25-Jul-16 | Other | | | | | 25-Jul-16 | 15-Sep-16 |
| 1598 | 2-Sep-16 | | | 2 | | 686852 | | 0 | | | | 2-Sep-16 | 2-Sep-16 | Other | | | | | 25-Jul-16 | 10-Oct-16 |

PRICE_PROD_00009641

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | 2-Sep-16 | | | 2 | | 686852 | | 0 | | | | 2-Sep-16 | 2-Sep-16 | Other | | | | | 25-Jul-16 | 10-Oct-16 |
| 1600 | 4-Sep-16 | | | 2 | 1 | 686852 | | 0 | | | | 2-Sep-16 | 2-Sep-16 | Other | | | | | 25-Jul-16 | 10-Oct-16 |
| 1601 | 4-Sep-16 | | | 2 | 1 | 686852 | | 0 | | | | 2-Sep-16 | 2-Sep-16 | Other | | | | | 25-Jul-16 | 10-Oct-16 |
| 1602 | 26-Jul-16 | | | 2 | | 686852 | | 0 | | | | 26-Jul-16 | 26-Jul-16 | Medical Facility On-Site | | | | | 25-Jul-16 | 10-Oct-16 |
| 1603 | 28-Jul-16 | | | 2 | | 687558 | | 0 | | | | 28-Jul-16 | 28-Jul-16 | Other | | | | | 27-Jul-16 | 9-Aug-16 |
| 1604 | 6-Sep-16 | | | 2 | | 687794 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 28-Jul-16 | 13-Oct-16 |
| 1605 | 6-Sep-16 | | | 2 | | 687794 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 28-Jul-16 | 13-Oct-16 |
| 1606 | 2-Sep-16 | | | 2 | | 687794 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Other | | | | | 28-Jul-16 | 13-Oct-16 |
| 1607 | 2-Sep-16 | | | 2 | | 687794 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Other | | | | | 28-Jul-16 | 13-Oct-16 |
| 1608 | 2-Sep-16 | | | 2 | 1 | 687794 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Other | | | | | 28-Jul-16 | 13-Oct-16 |
| 1609 | 2-Sep-16 | | | 2 | 1 | 687794 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Other | | | | | 28-Jul-16 | 13-Oct-16 |
| 1610 | 6-Sep-16 | | | 2 | 1 | 687794 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 28-Jul-16 | 13-Oct-16 |
| 1611 | 6-Sep-16 | | | 2 | 1 | 687794 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 28-Jul-16 | 13-Oct-16 |
| 1612 | 1-Aug-16 | | | 2 | | 688764 | | 0 | | | | 1-Aug-16 | 1-Aug-16 | Medical Facility On-Site | | | | | 30-Jul-16 | 26-Aug-16 |
| 1613 | 1-Aug-16 | | | 2 | | 689210 | | 0 | | | | 1-Aug-16 | 1-Aug-16 | Other | | | | | 31-Jul-16 | 22-Aug-16 |
| 1614 | 3-Aug-16 | | | 2 | 1 | 689112 | | 0 | | | | 2-Aug-16 | 3-Aug-16 | Medical Facility On-Site | | | | | 1-Aug-16 | 7-Aug-16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1615 | 3-Aug-16 | | | 2 | 1 | 689112 | | 0 | | | | 2-Aug-16 | 3-Aug-16 | Medical Facility On-Site | | | | | 1-Aug-16 | 7-Aug-16 |
| 1616 | 3-Aug-16 | | | 2 | | 689112 | | 0 | | | | 2-Aug-16 | 3-Aug-16 | Medical Facility On-Site | | | | | 1-Aug-16 | 7-Aug-16 |
| 1617 | 3-Aug-16 | | | 2 | | 689112 | | 0 | | | | 2-Aug-16 | 3-Aug-16 | Medical Facility On-Site | | | | | 1-Aug-16 | 7-Aug-16 |
| 1618 | 31-Jul-16 | | | 2 | | 689228 | | 0 | | | | 31-Jul-16 | 31-Jul-16 | Other | | | | | 31-Jul-16 | 19-Nov-16 |
| 1619 | 31-Jul-16 | | | 2 | | 689228 | | 0 | | | | 31-Jul-16 | 31-Jul-16 | Other | | | | | 31-Jul-16 | 19-Nov-16 |
| 1620 | 1-Aug-16 | | | 2 | 1 | 689228 | | 0 | | | | 1-Aug-16 | 1-Aug-16 | Other | | | | | 31-Jul-16 | 19-Nov-16 |
| 1621 | 1-Aug-16 | | | 2 | 1 | 689228 | | 0 | | | | 1-Aug-16 | 1-Aug-16 | Other | | | | | 31-Jul-16 | 19-Nov-16 |
| 1622 | 20-Sep-16 | | | 2 | | 689894 | | 0 | | | | 20-Sep-16 | 20-Sep-16 | Other | | | | | 1-Aug-16 | 29-Oct-16 |
| 1623 | 20-Sep-16 | | | 2 | | 689894 | | 0 | | | | 20-Sep-16 | 20-Sep-16 | Other | | | | | 1-Aug-16 | 29-Oct-16 |
| 1624 | 21-Sep-16 | | | 2 | 1 | 689894 | | 0 | | | | 20-Sep-16 | 20-Sep-16 | Other | | | | | 1-Aug-16 | 29-Oct-16 |
| 1625 | 21-Sep-16 | | | 2 | 1 | 689894 | | 0 | | | | 20-Sep-16 | 20-Sep-16 | Other | | | | | 1-Aug-16 | 29-Oct-16 |
| 1626 | 2-Aug-16 | | | 2 | | 689894 | | 0 | | | | 2-Aug-16 | 2-Aug-16 | Other | | | | | 1-Aug-16 | 29-Oct-16 |
| 1627 | 30-Sep-16 | | | 2 | 1 | 689896 | | 0 | | | | 29-Sep-16 | 29-Sep-16 | Housing Area | | | | | 1-Aug-16 | 21-Oct-16 |
| 1628 | 30-Sep-16 | | | 2 | 1 | 689896 | | 0 | | | | 29-Sep-16 | 29-Sep-16 | Housing Area | | | | | 1-Aug-16 | 21-Oct-16 |
| 1629 | 29-Sep-16 | | | 2 | | 689896 | | 0 | | | | 28-Sep-16 | 29-Sep-16 | Housing Area | | | | | 1-Aug-16 | 21-Oct-16 |
| 1630 | 29-Sep-16 | | | 2 | | 689896 | | 0 | | | | 28-Sep-16 | 29-Sep-16 | Housing Area | | | | | 1-Aug-16 | 21-Oct-16 |
| 1631 | 29-Sep-16 | | | 2 | 1 | 689896 | | 0 | | | | 28-Sep-16 | 29-Sep-16 | Housing Area | | | | | 1-Aug-16 | 21-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | 29-Sep-16 | | | 2 | 1 | 689896 | | 0 | | | | 28-Sep-16 | 29-Sep-16 | Housing Area | | | | | 1-Aug-16 | 21-Oct-16 |
| 1633 | 30-Sep-16 | | | 2 | | 689896 | | 0 | | | | 29-Sep-16 | 29-Sep-16 | Housing Area | | | | | 1-Aug-16 | 21-Oct-16 |
| 1634 | 30-Sep-16 | | | 2 | | 689896 | | 0 | | | | 29-Sep-16 | 29-Sep-16 | Housing Area | | | | | 1-Aug-16 | 21-Oct-16 |
| 1635 | 26-Sep-16 | | | 2 | | 689896 | | 0 | | | | 26-Sep-16 | 26-Sep-16 | School Area | | | | | 1-Aug-16 | 21-Oct-16 |
| 1636 | 2-Aug-16 | | | 2 | | 689896 | | 0 | | | | 2-Aug-16 | 2-Aug-16 | Other | | | | | 1-Aug-16 | 21-Oct-16 |
| 1637 | 2-Aug-16 | | | 2 | 1 | 689578 | | 0 | | | | 2-Aug-16 | 2-Aug-16 | Medical Facility On-Site | | | | | 1-Aug-16 | 9-Sep-16 |
| 1638 | 2-Aug-16 | | | 2 | 1 | 689578 | | 0 | | | | 2-Aug-16 | 2-Aug-16 | Medical Facility On-Site | | | | | 1-Aug-16 | 9-Sep-16 |
| 1639 | 2-Aug-16 | | | 2 | | 689578 | | 0 | | | | 2-Aug-16 | 2-Aug-16 | Medical Facility On-Site | | | | | 1-Aug-16 | 9-Sep-16 |
| 1640 | 2-Aug-16 | | | 2 | | 689578 | | 0 | | | | 2-Aug-16 | 2-Aug-16 | Medical Facility On-Site | | | | | 1-Aug-16 | 9-Sep-16 |
| 1641 | 2-Aug-16 | | | 2 | | 689534 | | 0 | | | | 2-Aug-16 | 2-Aug-16 | Medical Facility On-Site | | | | | 1-Aug-16 | 13-Aug-16 |
| 1642 | 1-Aug-16 | | | 2 | | 689950 | | 0 | | | | 1-Aug-16 | 1-Aug-16 | Other | | | | | 1-Aug-16 | 12-Aug-16 |
| 1643 | 5-Aug-16 | | | 2 | | 690774 | | 0 | | | | 5-Aug-16 | 5-Aug-16 | Medical Facility On-Site | | | | | 3-Aug-16 | 9-Oct-16 |
| 1644 | 5-Aug-16 | | | 2 | | 690774 | | 0 | | | | 5-Aug-16 | 5-Aug-16 | Medical Facility On-Site | | | | | 3-Aug-16 | 9-Oct-16 |
| 1645 | 12-Aug-16 | | | 2 | 1 | 690774 | | 0 | | | | 5-Aug-16 | 5-Aug-16 | Medical Facility On-Site | | | | | 3-Aug-16 | 9-Oct-16 |
| 1646 | 12-Aug-16 | | | 2 | 1 | 690774 | | 0 | | | | 5-Aug-16 | 5-Aug-16 | Medical Facility On-Site | | | | | 3-Aug-16 | 9-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009644

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1647 | 4-Aug-16 | | | 2 | | 689882 | | 0 | | | | 4-Aug-16 | 4-Aug-16 | Medical Facility On-Site | | | | | 3-Aug-16 | 7-Aug-16 |
| 1648 | 4-Aug-16 | | | 2 | | 690092 | | 0 | | | | 4-Aug-16 | 4-Aug-16 | Medical Facility On-Site | | | | | 3-Aug-16 | 8-Aug-16 |
| 1649 | 3-Aug-16 | | | 2 | | 690306 | | 0 | | | | 3-Aug-16 | 3-Aug-16 | Medical Facility On-Site | | | | | 2-Aug-16 | 11-Sep-16 |
| 1650 | 4-Aug-16 | | | 2 | | 690744 | | 0 | | | | 4-Aug-16 | 4-Aug-16 | Other | | | | | 4-Aug-16 | 21-Aug-16 |
| 1651 | 7-Aug-16 | | | 2 | | 691726 | | 0 | | | | 6-Aug-16 | 7-Aug-16 | Other | | | | | 6-Aug-16 | 23-Sep-16 |
| 1652 | 4-Sep-16 | | | 2 | 1 | 691804 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Other | | | | | 6-Aug-16 | 28-Sep-16 |
| 1653 | 4-Sep-16 | | | 2 | 1 | 691804 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Other | | | | | 6-Aug-16 | 28-Sep-16 |
| 1654 | 1-Sep-16 | | | 2 | | 691804 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Other | | | | | 6-Aug-16 | 28-Sep-16 |
| 1655 | 1-Sep-16 | | | 2 | | 691804 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Other | | | | | 6-Aug-16 | 28-Sep-16 |
| 1656 | 8-Aug-16 | | | 2 | | 691804 | | 0 | | | | 8-Aug-16 | 8-Aug-16 | Medical Facility On-Site | | | | | 6-Aug-16 | 28-Sep-16 |
| 1657 | 21-Sep-16 | | | 2 | 1 | 692734 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Other | | | | | 7-Aug-16 | 19-Oct-16 |
| 1658 | 21-Sep-16 | | | 2 | 1 | 692734 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Other | | | | | 7-Aug-16 | 19-Oct-16 |
| 1659 | 21-Sep-16 | | | 2 | | 692734 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Other | | | | | 7-Aug-16 | 19-Oct-16 |
| 1660 | 21-Sep-16 | | | 2 | | 692734 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Other | | | | | 7-Aug-16 | 19-Oct-16 |
| 1661 | 11-Sep-16 | | | 2 | | 692734 | | 0 | | | | 11-Sep-16 | 11-Sep-16 | Other | | | | | 7-Aug-16 | 19-Oct-16 |
| 1662 | 8-Aug-16 | | | 2 | | 692734 | | 0 | | | | 8-Aug-16 | 8-Aug-16 | Other | | | | | 7-Aug-16 | 19-Oct-16 |
| 1663 | 8-Aug-16 | | | 2 | | 692004 | | 0 | | | | 8-Aug-16 | 8-Aug-16 | Medical Facility On-Site | | | | | 6-Aug-16 | 15-Sep-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009645

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1664 | 8-Aug-16 | | | 2 | 1 | 692182 | | 0 | | | | 7-Aug-16 | 7-Aug-16 | Other | | | | | 7-Aug-16 | 14-Oct-16 |
| 1665 | 8-Aug-16 | | | 2 | 1 | 692182 | | 0 | | | | 7-Aug-16 | 7-Aug-16 | Other | | | | | 7-Aug-16 | 14-Oct-16 |
| 1666 | 7-Aug-16 | | | 2 | | 692182 | | 0 | | | | 7-Aug-16 | 7-Aug-16 | Other | | | | | 7-Aug-16 | 14-Oct-16 |
| 1667 | 7-Aug-16 | | | 2 | | 692182 | | 0 | | | | 7-Aug-16 | 7-Aug-16 | Other | | | | | 7-Aug-16 | 14-Oct-16 |
| 1668 | 12-Aug-16 | | | 2 | 1 | 692390 | | 0 | | | | 13-Aug-16 | 13-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 27-Aug-16 |
| 1669 | 12-Aug-16 | | | 2 | 1 | 692390 | | 0 | | | | 13-Aug-16 | 13-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 27-Aug-16 |
| 1670 | 11-Aug-16 | | | 2 | | 692390 | | 0 | | | | 11-Aug-16 | 11-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 27-Aug-16 |
| 1671 | 11-Aug-16 | | | 2 | | 692390 | | 0 | | | | 11-Aug-16 | 11-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 27-Aug-16 |
| 1672 | 8-Aug-16 | | | 2 | | 692520 | | 0 | | | | 8-Aug-16 | 8-Aug-16 | Medical Facility On-Site | | | | | 7-Aug-16 | 16-Oct-16 |
| 1673 | 9-Aug-16 | | | 2 | | 692790 | | 0 | | | | 9-Aug-16 | 9-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 1-Sep-16 |
| 1674 | 8-Nov-16 | | | 2 | 1 | 739482 | | 0 | | | | 14-Oct-16 | 14-Oct-16 | Other | | | | | 11-Oct-16 | |
| 1675 | 8-Nov-16 | | | 2 | 1 | 739482 | | 0 | | | | 14-Oct-16 | 14-Oct-16 | Other | | | | | 11-Oct-16 | |
| 1676 | 14-Oct-16 | | | 2 | | 739482 | | 0 | | | | 14-Oct-16 | 14-Oct-16 | Other | | | | | 11-Oct-16 | |
| 1677 | 14-Oct-16 | | | 2 | | 739482 | | 0 | | | | 14-Oct-16 | 14-Oct-16 | Other | | | | | 11-Oct-16 | |
| 1678 | 10-Aug-16 | | | 2 | 1 | 692770 | | 0 | | | | 10-Aug-16 | 10-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 17-Sep-16 |
| 1679 | 10-Aug-16 | | | 2 | 1 | 692770 | | 0 | | | | 10-Aug-16 | 10-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 17-Sep-16 |
| 1680 | 10-Aug-16 | | | 2 | | 692770 | | 0 | | | | 10-Aug-16 | 10-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 17-Sep-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | 10-Aug-1 | | | 2 | | 692770 | | 0 | | | | 10-Aug-16 | 10-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 17-Sep-16 |
| 1682 | 9-Aug-1 | | | 2 | | 692802 | | 0 | | | | 9-Aug-16 | 9-Aug-16 | Other | | | | | 8-Aug-16 | 13-Aug-16 |
| 1683 | 9-Aug-1 | | | 2 | | 692802 | | 0 | | | | 9-Aug-16 | 9-Aug-16 | Other | | | | | 8-Aug-16 | 13-Aug-16 |
| 1684 | 11-Aug-1 | | | 2 | 1 | 692802 | | 0 | | | | 9-Aug-16 | 9-Aug-16 | Other | | | | | 8-Aug-16 | 13-Aug-16 |
| 1685 | 11-Aug-1 | | | 2 | 1 | 692802 | | 0 | | | | 9-Aug-16 | 9-Aug-16 | Other | | | | | 8-Aug-16 | 13-Aug-16 |
| 1686 | 12-Aug-1 | | | 2 | | 693058 | | 0 | | | | 10-Aug-16 | 10-Aug-16 | Other | | | | | 8-Aug-16 | 27-Aug-16 |
| 1687 | 9-Aug-1 | | | 2 | | 693052 | | 0 | | | | 9-Aug-16 | 9-Aug-16 | Medical Facility On-Site | | | | | 8-Aug-16 | 2-Sep-16 |
| 1688 | 10-Aug-1 | | | 2 | | 693106 | | 0 | | | | 10-Aug-16 | 10-Aug-16 | Other | | | | | 10-Aug-16 | 13-Aug-16 |
| 1689 | 10-Aug-1 | | | 2 | | 693464 | | 0 | | | | 10-Aug-16 | 10-Aug-16 | Other | | | | | 9-Aug-16 | 21-Dec-16 |
| 1690 | 12-Aug-1 | | | 2 | | 693480 | | 0 | | | | 12-Aug-16 | 12-Aug-16 | Medical Facility On-Site | | | | | 10-Aug-16 | 14-Sep-16 |
| 1691 | 12-Aug-1 | | | 2 | | 694016 | | 0 | | | | 12-Aug-16 | 12-Aug-16 | Medical Facility On-Site | | | | | 11-Aug-16 | 22-Aug-16 |
| 1692 | 6-Sep-1 | | | 2 | | 694336 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 11-Aug-16 | 6-Oct-16 |
| 1693 | 6-Sep-1 | | | 2 | | 694336 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 11-Aug-16 | 6-Oct-16 |
| 1694 | 6-Sep-1 | | | 2 | 1 | 694336 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 11-Aug-16 | 6-Oct-16 |
| 1695 | 6-Sep-1 | | | 2 | 1 | 694336 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 11-Aug-16 | 6-Oct-16 |
| 1696 | 15-Aug-1 | | | 2 | | 694336 | | 0 | | | | 12-Aug-16 | 12-Aug-16 | Other | | | | | 11-Aug-16 | 6-Oct-16 |
| 1697 | 24-Sep-1 | | | 2 | | 694446 | | 0 | | | | 24-Sep-16 | 24-Sep-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 15-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698 | 23-Aug-16 | | | 2 | 1 | 694446 | | 0 | | | | 15-Aug-16 | 15-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 15-Oct-16 |
| 1699 | 23-Aug-16 | | | 2 | 1 | 694446 | | 0 | | | | 15-Aug-16 | 15-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 15-Oct-16 |
| 1700 | 15-Aug-16 | | | 2 | | 694446 | | 0 | | | | 15-Aug-16 | 15-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 15-Oct-16 |
| 1701 | 15-Aug-16 | | | 2 | | 694446 | | 0 | | | | 15-Aug-16 | 15-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 15-Oct-16 |
| 1702 | 12-Aug-16 | | | 2 | | 694370 | | 0 | | | | 12-Aug-16 | 12-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 27-Aug-16 |
| 1703 | 15-Sep-16 | | | 2 | | 694574 | | 0 | | | | 15-Sep-16 | 15-Sep-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 8-Oct-16 |
| 1704 | 24-Aug-16 | | | 2 | 1 | 694574 | | 0 | | | | 15-Aug-16 | 15-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 8-Oct-16 |
| 1705 | 24-Aug-16 | | | 2 | 1 | 694574 | | 0 | | | | 15-Aug-16 | 15-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 8-Oct-16 |
| 1706 | 15-Aug-16 | | | 2 | | 694574 | | 0 | | | | 15-Aug-16 | 15-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 8-Oct-16 |
| 1707 | 15-Aug-16 | | | 2 | | 694574 | | 0 | | | | 15-Aug-16 | 15-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 8-Oct-16 |
| 1708 | 15-Aug-16 | | | 2 | | 695016 | | 0 | | | | 15-Aug-16 | 15-Aug-16 | Medical Facility On-Site | | | | | 12-Aug-16 | 29-Sep-16 |
| 1709 | 20-Aug-16 | | | 2 | | 695830 | | 0 | | | | 20-Aug-16 | 20-Aug-16 | Housing Area | | | | | 15-Aug-16 | 12-Sep-16 |
| 1710 | 23-Aug-16 | | | 2 | 1 | 695756 | | 0 | | | | 17-Aug-16 | 17-Aug-16 | Medical Facility On-Site | | | | | 15-Aug-16 | 13-Sep-16 |
| 1711 | 23-Aug-16 | | | 2 | 1 | 695756 | | 0 | | | | 17-Aug-16 | 17-Aug-16 | Medical Facility On-Site | | | | | 15-Aug-16 | 13-Sep-16 |
| 1712 | 17-Aug-16 | | | 2 | | 695756 | | 0 | | | | 17-Aug-16 | 17-Aug-16 | Medical Facility On-Site | | | | | 15-Aug-16 | 13-Sep-16 |
| 1713 | 17-Aug-16 | | | 2 | | 695756 | | 0 | | | | 17-Aug-16 | 17-Aug-16 | Medical Facility On-Site | | | | | 15-Aug-16 | 13-Sep-16 |
| 1714 | 23-Aug-16 | | | 2 | 1 | 695626 | | 0 | | | | 23-Aug-16 | 23-Aug-16 | Other | | | | | 15-Aug-16 | 25-Aug-16 |

PRICE_PROD_00009648

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715 | 23-Aug-16 | | | 2 | 1 | 695626 | | 0 | | | | 23-Aug-16 | 23-Aug-16 | Other | | | | | 15-Aug-16 | 25-Aug-16 |
| 1716 | 23-Aug-16 | | | 2 | | 695626 | | 0 | | | | 23-Aug-16 | 23-Aug-16 | Other | | | | | 15-Aug-16 | 25-Aug-16 |
| 1717 | 23-Aug-16 | | | 2 | | 695626 | | 0 | | | | 23-Aug-16 | 23-Aug-16 | Other | | | | | 15-Aug-16 | 25-Aug-16 |
| 1718 | 17-Aug-16 | | | 2 | | 696176 | | 0 | | | | 17-Aug-16 | 17-Aug-16 | Other | | | | | 16-Aug-16 | 23-Dec-16 |
| 1719 | 18-Aug-16 | | | 2 | | 696350 | | 0 | | | | 18-Aug-16 | 18-Aug-16 | Medical Facility On-Site | | | | | 17-Aug-16 | 17-Sep-16 |
| 1720 | 19-Aug-16 | | | 2 | | 697136 | | 0 | | | | 19-Aug-16 | 19-Aug-16 | Medical Facility On-Site | | | | | 19-Aug-16 | 21-Sep-16 |
| 1721 | 16-Sep-16 | | | 2 | | 697276 | | 0 | | | | 16-Sep-16 | 16-Sep-16 | Other | | | | | 18-Aug-16 | 20-Sep-16 |
| 1722 | 16-Sep-16 | | | 2 | | 697276 | | 0 | | | | 16-Sep-16 | 16-Sep-16 | Other | | | | | 18-Aug-16 | 20-Sep-16 |
| 1723 | 19-Sep-16 | | | 2 | 1 | 697276 | | 0 | | | | 16-Sep-16 | 16-Sep-16 | Other | | | | | 18-Aug-16 | 20-Sep-16 |
| 1724 | 19-Sep-16 | | | 2 | 1 | 697276 | | 0 | | | | 16-Sep-16 | 16-Sep-16 | Other | | | | | 18-Aug-16 | 20-Sep-16 |
| 1725 | 28-Aug-16 | | | 2 | | 697276 | | 0 | | | | 27-Aug-16 | 27-Aug-16 | Housing Area | | | | | 18-Aug-16 | 20-Sep-16 |
| 1726 | 25-Aug-16 | | | 2 | 1 | 697310 | | 0 | | | | 19-Aug-16 | 19-Aug-16 | Other | | | | | 18-Aug-16 | 9-Sep-16 |
| 1727 | 25-Aug-16 | | | 2 | 1 | 697310 | | 0 | | | | 19-Aug-16 | 19-Aug-16 | Other | | | | | 18-Aug-16 | 9-Sep-16 |
| 1728 | 19-Aug-16 | | | 2 | | 697310 | | 0 | | | | 19-Aug-16 | 19-Aug-16 | Other | | | | | 18-Aug-16 | 9-Sep-16 |
| 1729 | 19-Aug-16 | | | 2 | | 697310 | | 0 | | | | 19-Aug-16 | 19-Aug-16 | Other | | | | | 18-Aug-16 | 9-Sep-16 |
| 1730 | 20-Aug-16 | | | 2 | | 698128 | | 0 | | | | 20-Aug-16 | 20-Aug-16 | Other | | | | | 20-Aug-16 | 19-Oct-16 |
| 1731 | 20-Aug-16 | | | 2 | | 698128 | | 0 | | | | 20-Aug-16 | 20-Aug-16 | Other | | | | | 20-Aug-16 | 19-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009649

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1732 | 22-Aug-16 | | | 2 | 1 | 698128 | | 0 | | | | 20-Aug-16 | 20-Aug-16 | Other | | | | | 20-Aug-16 | 19-Oct-16 |
| 1733 | 22-Aug-16 | | | 2 | 1 | 698128 | | 0 | | | | 20-Aug-16 | 20-Aug-16 | Other | | | | | 20-Aug-16 | 19-Oct-16 |
| 1734 | 21-Aug-16 | | | 2 | | 698170 | | 0 | | | | 21-Aug-16 | 21-Aug-16 | Other | | | | | 20-Aug-16 | 3-Sep-16 |
| 1735 | 21-Aug-16 | | | 2 | | 698170 | | 0 | | | | 21-Aug-16 | 21-Aug-16 | Other | | | | | 20-Aug-16 | 3-Sep-16 |
| 1736 | 21-Aug-16 | | | 2 | 1 | 698170 | | 0 | | | | 21-Aug-16 | 21-Aug-16 | Other | | | | | 20-Aug-16 | 3-Sep-16 |
| 1737 | 21-Aug-16 | | | 2 | 1 | 698170 | | 0 | | | | 21-Aug-16 | 21-Aug-16 | Other | | | | | 20-Aug-16 | 3-Sep-16 |
| 1738 | 21-Aug-16 | | | 2 | 1 | 698824 | | 0 | | | | 21-Aug-16 | 21-Aug-16 | Other | | | | | 20-Aug-16 | 18-Nov-16 |
| 1739 | 21-Aug-16 | | | 2 | 1 | 698824 | | 0 | | | | 21-Aug-16 | 21-Aug-16 | Other | | | | | 20-Aug-16 | 18-Nov-16 |
| 1740 | 21-Aug-16 | | | 2 | | 698824 | | 0 | | | | 21-Aug-16 | 21-Aug-16 | Other | | | | | 20-Aug-16 | 18-Nov-16 |
| 1741 | 21-Aug-16 | | | 2 | | 698824 | | 0 | | | | 21-Aug-16 | 21-Aug-16 | Other | | | | | 20-Aug-16 | 18-Nov-16 |
| 1742 | 21-Aug-16 | | | 2 | | 698824 | | 0 | | | | 21-Aug-16 | 21-Aug-16 | Medical Facility On-Site | | | | | 20-Aug-16 | 18-Nov-16 |
| 1743 | 23-Aug-16 | | | 2 | | 699188 | | 0 | | | | 23-Aug-16 | 23-Aug-16 | Other | | | | | 22-Aug-16 | 29-Aug-16 |
| 1744 | 2-Sep-16 | | | 2 | | 705736 | | 0 | | | | 2-Sep-16 | 2-Sep-16 | Other | | | | | 1-Sep-16 | 31-Dec-16 |
| 1745 | 25-Aug-16 | | | 2 | | 700892 | | 0 | | | | 25-Aug-16 | 25-Aug-16 | Other | | | | | 25-Aug-16 | 13-Oct-16 |
| 1746 | 26-Aug-16 | | | 2 | | 700938 | | 0 | | | | 26-Aug-16 | 26-Aug-16 | Other | | | | | 25-Aug-16 | 15-Sep-16 |
| 1747 | 30-Aug-16 | | | 2 | | 701864 | | 0 | | | | 29-Aug-16 | 30-Aug-16 | Other | | | | | 26-Aug-16 | 1-Nov-16 |

PRICE_PROD_00009650

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1748 | 26-Aug-16 | | | 2 | | 701422 | | 0 | | | | 26-Aug-16 | 26-Aug-16 | Other | | | | | 25-Aug-16 | 6-Jan-17 |
| 1749 | 26-Aug-16 | | | 2 | | 701422 | | 0 | | | | 26-Aug-16 | 26-Aug-16 | Other | | | | | 25-Aug-16 | 6-Jan-17 |
| 1750 | 27-Aug-16 | | | 2 | 1 | 701422 | | 0 | | | | 26-Aug-16 | 26-Aug-16 | Other | | | | | 25-Aug-16 | 6-Jan-17 |
| 1751 | 27-Aug-16 | | | 2 | 1 | 701422 | | 0 | | | | 26-Aug-16 | 26-Aug-16 | Other | | | | | 25-Aug-16 | 6-Jan-17 |
| 1752 | 18-Jan-17 | | | 2 | 1 | 798186 | | 0 | | | | 11-Jan-17 | 11-Jan-17 | Other | | | | | 6-Jan-17 | 21-Feb-17 |
| 1753 | 18-Jan-17 | | | 2 | 1 | 798186 | | 0 | | | | 11-Jan-17 | 11-Jan-17 | Other | | | | | 6-Jan-17 | 21-Feb-17 |
| 1754 | 11-Jan-17 | | | 2 | | 798186 | | 0 | | | | 11-Jan-17 | 11-Jan-17 | Other | | | | | 6-Jan-17 | 21-Feb-17 |
| 1755 | 11-Jan-17 | | | 2 | | 798186 | | 0 | | | | 11-Jan-17 | 11-Jan-17 | Other | | | | | 6-Jan-17 | 21-Feb-17 |
| 1756 | 27-Aug-16 | | | 2 | | 702916 | | 0 | | | | 27-Aug-16 | 27-Aug-16 | Other | | | | | 26-Aug-16 | 13-Sep-16 |
| 1757 | 30-Aug-16 | | | 2 | | 701602 | | 0 | | | | 30-Aug-16 | 30-Aug-16 | Medical Facility On-Site | | | | | 26-Aug-16 | 24-Sep-16 |
| 1758 | 25-Sep-16 | | | 2 | | 701600 | | 0 | | | | 25-Sep-16 | 25-Sep-16 | Medical Facility On-Site | | | | | 26-Aug-16 | 15-Oct-16 |
| 1759 | 30-Aug-16 | | | 2 | | 701600 | | 0 | | | | 29-Aug-16 | 30-Aug-16 | Medical Facility On-Site | | | | | 26-Aug-16 | 15-Oct-16 |
| 1760 | 30-Aug-16 | | | 2 | 1 | 701980 | | 0 | | | | 27-Aug-16 | 27-Aug-16 | Other | | | | | 27-Aug-16 | 23-Sep-16 |
| 1761 | 30-Aug-16 | | | 2 | 1 | 701980 | | 0 | | | | 27-Aug-16 | 27-Aug-16 | Other | | | | | 27-Aug-16 | 23-Sep-16 |
| 1762 | 27-Aug-16 | | | 2 | | 701980 | | 0 | | | | 27-Aug-16 | 27-Aug-16 | Other | | | | | 27-Aug-16 | 23-Sep-16 |
| 1763 | 27-Aug-16 | | | 2 | | 701980 | | 0 | | | | 27-Aug-16 | 27-Aug-16 | Other | | | | | 27-Aug-16 | 23-Sep-16 |
| 1764 | 30-Aug-16 | | | 2 | 1 | 702368 | | 0 | | | | 28-Aug-16 | 28-Aug-16 | Other | | | | | 27-Aug-16 | 10-Sep-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | 30-Aug-16 | | | 2 | 1 | 702368 | | 0 | | | | 28-Aug-16 | 28-Aug-16 | Other | | | | | 27-Aug-16 | 10-Sep-16 |
| 1766 | 28-Aug-16 | | | 2 | | 702368 | | 0 | | | | 28-Aug-16 | 28-Aug-16 | Other | | | | | 27-Aug-16 | 10-Sep-16 |
| 1767 | 28-Aug-16 | | | 2 | | 702368 | | 0 | | | | 28-Aug-16 | 28-Aug-16 | Other | | | | | 27-Aug-16 | 10-Sep-16 |
| 1768 | 1-Sep-16 | | | 2 | | 702660 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Other | | | | | 27-Aug-16 | 1-Dec-16 |
| 1769 | 30-Aug-16 | | | 2 | | 703216 | | 0 | | | | 29-Aug-16 | 30-Aug-16 | Other | | | | | 29-Aug-16 | 4-Nov-16 |
| 1770 | 29-Aug-16 | | | 2 | | 702938 | | 0 | | | | 29-Aug-16 | 29-Aug-16 | Medical Facility On-Site | | | | | 27-Aug-16 | 22-Oct-16 |
| 1771 | 30-Aug-16 | | | 2 | | 704360 | | 0 | | | | 29-Aug-16 | 29-Aug-16 | Medical Facility On-Site | | | | | 29-Aug-16 | 19-Oct-16 |
| 1772 | 30-Aug-16 | | | 2 | | 704360 | | 0 | | | | 29-Aug-16 | 29-Aug-16 | Medical Facility On-Site | | | | | 29-Aug-16 | 19-Oct-16 |
| 1773 | 30-Aug-16 | | | 2 | 1 | 704360 | | 0 | | | | 29-Aug-16 | 29-Aug-16 | Medical Facility On-Site | | | | | 29-Aug-16 | 19-Oct-16 |
| 1774 | 30-Aug-16 | | | 2 | 1 | 704360 | | 0 | | | | 29-Aug-16 | 29-Aug-16 | Medical Facility On-Site | | | | | 29-Aug-16 | 19-Oct-16 |
| 1775 | 23-Sep-16 | | | 2 | | 704556 | | 0 | | | | 23-Sep-16 | 23-Sep-16 | Other | | | | | 30-Aug-16 | 8-Dec-16 |
| 1776 | 31-Aug-16 | | | 2 | | 704556 | | 0 | | | | 31-Aug-16 | 31-Aug-16 | Medical Facility On-Site | | | | | 30-Aug-16 | 8-Dec-16 |
| 1777 | 6-Sep-16 | | | 2 | | 705144 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 31-Aug-16 | 4-Jan-17 |
| 1778 | 31-Aug-16 | | | 2 | 1 | 705178 | | 0 | | | | 31-Aug-16 | 31-Aug-16 | Medical Facility On-Site | | | | | 31-Aug-16 | 11-Sep-16 |
| 1779 | 31-Aug-16 | | | 2 | 1 | 705178 | | 0 | | | | 31-Aug-16 | 31-Aug-16 | Medical Facility On-Site | | | | | 31-Aug-16 | 11-Sep-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009652

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780 | 31-Aug-16 | | | 2 | | 705178 | | 0 | | | | 31-Aug-16 | 31-Aug-16 | Medical Facility On-Site | | | | | 31-Aug-16 | 11-Sep-16 |
| 1781 | 31-Aug-16 | | | 2 | | 705178 | | 0 | | | | 31-Aug-16 | 31-Aug-16 | Medical Facility On-Site | | | | | 31-Aug-16 | 11-Sep-16 |
| 1782 | 23-Sep-16 | | | 2 | | 705518 | | 0 | | | | 22-Sep-16 | 23-Sep-16 | Other | | | | | 1-Sep-16 | 26-Sep-16 |
| 1783 | 23-Sep-16 | | | 2 | | 705518 | | 0 | | | | 22-Sep-16 | 23-Sep-16 | Other | | | | | 1-Sep-16 | 26-Sep-16 |
| 1784 | 23-Sep-16 | | | 2 | 1 | 705518 | | 0 | | | | 22-Sep-16 | 23-Sep-16 | Other | | | | | 1-Sep-16 | 26-Sep-16 |
| 1785 | 23-Sep-16 | | | 2 | 1 | 705518 | | 0 | | | | 22-Sep-16 | 23-Sep-16 | Other | | | | | 1-Sep-16 | 26-Sep-16 |
| 1786 | 1-Sep-16 | | | 2 | | 705518 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Medical Facility On-Site | | | | | 1-Sep-16 | 26-Sep-16 |
| 1787 | 2-Sep-16 | | | 2 | | 705776 | | 0 | | | | 2-Sep-16 | 2-Sep-16 | Other | | | | | 31-Aug-16 | 14-Sep-16 |
| 1788 | 15-Sep-16 | | | 2 | | 706406 | | 0 | | | | 1-Sep-16 | 1-Sep-16 | Medical Facility On-Site | | | | | 31-Aug-16 | 23-Sep-16 |
| 1789 | 9-Oct-16 | | | 2 | | 707006 | | 0 | | | | 8-Oct-16 | 8-Oct-16 | Other | | | | | 2-Sep-16 | 19-Nov-16 |
| 1790 | 9-Oct-16 | | | 2 | | 707006 | | 0 | | | | 8-Oct-16 | 8-Oct-16 | Other | | | | | 2-Sep-16 | 19-Nov-16 |
| 1791 | 11-Oct-16 | | | 2 | 1 | 707006 | | 0 | | | | 8-Oct-16 | 8-Oct-16 | Other | | | | | 2-Sep-16 | 19-Nov-16 |
| 1792 | 11-Oct-16 | | | 2 | 1 | 707006 | | 0 | | | | 8-Oct-16 | 8-Oct-16 | Other | | | | | 2-Sep-16 | 19-Nov-16 |
| 1793 | 6-Sep-16 | | | 2 | | 707006 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 2-Sep-16 | 19-Nov-16 |
| 1794 | 6-Sep-16 | | | 2 | | 706982 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 2-Sep-16 | 23-Sep-16 |
| 1795 | 6-Sep-16 | | | 2 | 1 | 707058 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 2-Sep-16 | 18-Nov-16 |
| 1796 | 6-Sep-16 | | | 2 | 1 | 707058 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 2-Sep-16 | 18-Nov-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1797 | 3-Sep-16 | | | 2 | | 707058 | | 0 | | | | 3-Sep-16 | 3-Sep-16 | Other | | | | | 2-Sep-16 | 18-Nov-16 |
| 1798 | 3-Sep-16 | | | 2 | | 707058 | | 0 | | | | 3-Sep-16 | 3-Sep-16 | Other | | | | | 2-Sep-16 | 18-Nov-16 |
| 1799 | 6-Sep-16 | | | 2 | | 707956 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 3-Sep-16 | 23-Sep-16 |
| 1800 | 6-Sep-16 | | | 2 | | 709336 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 5-Sep-16 | 9-Oct-16 |
| 1801 | 5-Sep-16 | | | 2 | | 708376 | | 0 | | | | 5-Sep-16 | 5-Sep-16 | Other | | | | | 4-Sep-16 | 18-Sep-16 |
| 1802 | 6-Oct-16 | | | 2 | | 708216 | | 0 | | | | 5-Oct-16 | 6-Oct-16 | Medical Facility On-Site | | | | | 4-Sep-16 | 26-Oct-16 |
| 1803 | 6-Sep-16 | | | 2 | | 708216 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 4-Sep-16 | 26-Oct-16 |
| 1804 | 6-Sep-16 | | | 2 | | 708038 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 4-Sep-16 | 26-Sep-16 |
| 1805 | 6-Sep-16 | | | 2 | | 708038 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 4-Sep-16 | 26-Sep-16 |
| 1806 | 7-Sep-16 | | | 2 | 1 | 708038 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 4-Sep-16 | 26-Sep-16 |
| 1807 | 7-Sep-16 | | | 2 | 1 | 708038 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 4-Sep-16 | 26-Sep-16 |
| 1808 | 6-Sep-16 | | | 2 | | 709338 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Other | | | | | 5-Sep-16 | 23-Nov-16 |
| 1809 | 6-Sep-16 | | | 2 | | 708776 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 5-Sep-16 | 1-Oct-16 |
| 1810 | 6-Sep-16 | | | 2 | | 708816 | | 0 | | | | 6-Sep-16 | 6-Sep-16 | Medical Facility On-Site | | | | | 5-Sep-16 | 11-Dec-16 |
| 1811 | 7-Sep-16 | | | 2 | | 710538 | | 0 | | | | 7-Sep-16 | 7-Sep-16 | Other | | | | | 7-Sep-16 | 14-Oct-16 |
| 1812 | 7-Sep-16 | | | 2 | | 710538 | | 0 | | | | 7-Sep-16 | 7-Sep-16 | Other | | | | | 7-Sep-16 | 14-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | 9-Sep-16 | | | 2 | 1 | 710538 | | 0 | | | | 7-Sep-16 | 7-Sep-16 | Other | | | | | 7-Sep-16 | 14-Oct-16 |
| 1814 | 9-Sep-16 | | | 2 | 1 | 710538 | | 0 | | | | 7-Sep-16 | 7-Sep-16 | Other | | | | | 7-Sep-16 | 14-Oct-16 |
| 1815 | 9-Sep-16 | | | 2 | | 712896 | | 0 | | | | 9-Sep-16 | 9-Sep-16 | Other | | | | | 8-Sep-16 | 7-Oct-16 |
| 1816 | 16-Sep-16 | | | 2 | 1 | 714696 | | 0 | | | | 11-Sep-16 | 11-Sep-16 | Other | | | | | 11-Sep-16 | 2-Nov-16 |
| 1817 | 16-Sep-16 | | | 2 | 1 | 714696 | | 0 | | | | 11-Sep-16 | 11-Sep-16 | Other | | | | | 11-Sep-16 | 2-Nov-16 |
| 1818 | 11-Sep-16 | | | 2 | | 714696 | | 0 | | | | 11-Sep-16 | 11-Sep-16 | Other | | | | | 11-Sep-16 | 2-Nov-16 |
| 1819 | 11-Sep-16 | | | 2 | | 714696 | | 0 | | | | 11-Sep-16 | 11-Sep-16 | Other | | | | | 11-Sep-16 | 2-Nov-16 |
| 1820 | 10-Sep-16 | | | 2 | | 713958 | | 0 | | | | 10-Sep-16 | 10-Sep-16 | Other | | | | | 9-Sep-16 | 7-Jan-17 |
| 1821 | 14-Sep-16 | | | 2 | | 714700 | | 0 | | | | 12-Sep-16 | 14-Sep-16 | Medical Facility On-Site | | | | | 11-Sep-16 | 11-Jan-17 |
| 1822 | 10-Sep-16 | | | 2 | | 713996 | | 0 | | | | 10-Sep-16 | 10-Sep-16 | Other | | | | | 10-Sep-16 | 5-Nov-16 |
| 1823 | 10-Sep-16 | | | 2 | | 713996 | | 0 | | | | 10-Sep-16 | 10-Sep-16 | Other | | | | | 10-Sep-16 | 5-Nov-16 |
| 1824 | 12-Sep-16 | | | 2 | 1 | 714326 | | 0 | | | | 11-Sep-16 | 11-Sep-16 | Other | | | | | 11-Sep-16 | |
| 1825 | 12-Sep-16 | | | 2 | 1 | 714326 | | 0 | | | | 11-Sep-16 | 11-Sep-16 | Other | | | | | 11-Sep-16 | |
| 1826 | 11-Sep-16 | | | 2 | | 714326 | | 0 | | | | 11-Sep-16 | 11-Sep-16 | Other | | | | | 11-Sep-16 | |
| 1827 | 11-Sep-16 | | | 2 | | 714326 | | 0 | | | | 11-Sep-16 | 11-Sep-16 | Other | | | | | 11-Sep-16 | |
| 1828 | 12-Sep-16 | | | 2 | | 714270 | | 0 | | | | 12-Sep-16 | 12-Sep-16 | Medical Facility On-Site | | | | | 12-Sep-16 | 30-Oct-16 |
| 1829 | 14-Sep-16 | | | 2 | | 714688 | | 0 | | | | 12-Sep-16 | 14-Sep-16 | Medical Facility On-Site | | | | | 11-Sep-16 | 2-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009655

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1830 | 13-Sep-16 | | | 2 | | 714754 | | 0 | | | | 13-Sep-16 | 13-Sep-16 | Other | | | | | 12-Sep-16 | 12-Nov-16 |
| 1831 | 13-Sep-16 | | | 2 | | 716316 | | 0 | | | | 13-Sep-16 | 13-Sep-16 | Medical Facility On-Site | | | | | 12-Sep-16 | 1-Dec-16 |
| 1832 | 14-Sep-16 | | | 2 | | 715216 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Medical Facility On-Site | | | | | 12-Sep-16 | 9-Oct-16 |
| 1833 | 12-Sep-16 | | | 2 | | 715198 | | 0 | | | | 12-Feb-16 | 12-Feb-16 | Other | | | | | 12-Sep-16 | 12-Nov-16 |
| 1834 | 17-Jan-17 | | | 2 | 1 | 715566 | | 0 | | | | 17-Jan-17 | 17-Jan-17 | Housing Area | | | | | 13-Sep-16 | |
| 1835 | 17-Jan-17 | | | 2 | 1 | 715566 | | 0 | | | | 17-Jan-17 | 17-Jan-17 | Housing Area | | | | | 13-Sep-16 | |
| 1836 | 17-Jan-17 | | | 2 | | 715566 | | 0 | | | | 17-Jan-17 | 17-Jan-17 | Housing Area | | | | | 13-Sep-16 | |
| 1837 | 17-Jan-17 | | | 2 | | 715566 | | 0 | | | | 17-Jan-17 | 17-Jan-17 | Housing Area | | | | | 13-Sep-16 | |
| 1838 | 17-Oct-16 | | | 2 | | 715566 | | 0 | | | | 17-Oct-16 | 17-Oct-16 | Housing Area | | | | | 13-Sep-16 | |
| 1839 | 14-Sep-16 | | | 2 | | 715566 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Other | | | | | 13-Sep-16 | |
| 1840 | 14-Sep-16 | | | 2 | | 715566 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Other | | | | | 13-Sep-16 | |
| 1841 | 15-Sep-16 | | | 2 | 1 | 715566 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Other | | | | | 13-Sep-16 | |
| 1842 | 15-Sep-16 | | | 2 | 1 | 715566 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Other | | | | | 13-Sep-16 | |
| 1843 | 24-Oct-16 | | | 2 | 1 | 716398 | | 0 | | | | 23-Oct-16 | 23-Oct-16 | Other | | | | | 13-Sep-16 | 8-Nov-16 |
| 1844 | 24-Oct-16 | | | 2 | 1 | 716398 | | 0 | | | | 23-Oct-16 | 23-Oct-16 | Other | | | | | 13-Sep-16 | 8-Nov-16 |
| 1845 | 23-Oct-16 | | | 2 | | 716398 | | 0 | | | | 23-Oct-16 | 23-Oct-16 | Other | | | | | 13-Sep-16 | 8-Nov-16 |
| 1846 | 23-Oct-16 | | | 2 | | 716398 | | 0 | | | | 23-Oct-16 | 23-Oct-16 | Other | | | | | 13-Sep-16 | 8-Nov-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009656

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1847 | 14-Sep-1 | | | 2 | | 716398 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Other | | | | | 13-Sep-16 | 8-Nov-16 |
| 1848 | 15-Sep-1 | | | 2 | 1 | 716190 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Medical Facility On-Site | | | | | 14-Sep-16 | 20-Oct-16 |
| 1849 | 15-Sep-1 | | | 2 | 1 | 716190 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Medical Facility On-Site | | | | | 14-Sep-16 | 20-Oct-16 |
| 1850 | 14-Sep-1 | | | 2 | | 716190 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Medical Facility On-Site | | | | | 14-Sep-16 | 20-Oct-16 |
| 1851 | 14-Sep-1 | | | 2 | | 716190 | | 0 | | | | 14-Sep-16 | 14-Sep-16 | Medical Facility On-Site | | | | | 14-Sep-16 | 20-Oct-16 |
| 1852 | 19-Sep-1 | | | 2 | | 716180 | | 0 | | | | 19-Sep-16 | 19-Sep-16 | Other | | | | | 14-Sep-16 | 2-Oct-16 |
| 1853 | 11-Oct-1 | | | 2 | 1 | 717098 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | DHS Facility/Cust ody | | | | | 14-Sep-16 | |
| 1854 | 11-Oct-1 | | | 2 | 1 | 717098 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | DHS Facility/Cust ody | | | | | 14-Sep-16 | |
| 1855 | 28-Sep-1 | | | 2 | | 717098 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | DHS Facility/Cust ody | | | | | 14-Sep-16 | |
| 1856 | 28-Sep-1 | | | 2 | | 717098 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | DHS Facility/Cust ody | | | | | 14-Sep-16 | |
| 1857 | 17-Sep-1 | | | 2 | 1 | 716742 | | 0 | | | | 15-Sep-16 | 15-Sep-16 | Other | | | | | 15-Sep-16 | 5-Oct-16 |
| 1858 | 15-Sep-1 | | | 2 | | 716742 | | 0 | | | | 15-Sep-16 | 15-Sep-16 | Other | | | | | 15-Sep-16 | 5-Oct-16 |
| 1859 | 28-Sep-1 | | | 2 | | 717096 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | DHS Facility/Cust ody | | | | | 14-Sep-16 | |
| 1860 | 20-Sep-1 | | | 2 | | 718356 | | 0 | | | | 20-Sep-16 | 20-Sep-16 | Other | | | | | 16-Sep-16 | 28-Sep-16 |
| 1861 | 19-Sep-1 | | | 2 | 1 | 719414 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | Other | | | | | 17-Sep-16 | 14-Oct-16 |
| 1862 | 19-Sep-1 | | | 2 | 1 | 719414 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | Other | | | | | 17-Sep-16 | 14-Oct-16 |
| 1863 | 18-Sep-1 | | | 2 | | 719414 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | Other | | | | | 17-Sep-16 | 14-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009657

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | 18-Sep-1 | | | 2 | | 719414 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | Other | | | | | 17-Sep-16 | 14-Oct-16 |
| 1865 | 20-Sep-1 | | | 2 | | 719660 | | 0 | | | | 20-Sep-16 | 20-Sep-16 | Other | | | | | 17-Sep-16 | 18-Oct-16 |
| 1866 | 11-Oct-1 | | | 2 | 1 | 720364 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Other | | | | | 18-Sep-16 | 11-Nov-16 |
| 1867 | 11-Oct-1 | | | 2 | 1 | 720364 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Other | | | | | 18-Sep-16 | 11-Nov-16 |
| 1868 | 11-Oct-1 | | | 2 | | 720364 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Other | | | | | 18-Sep-16 | 11-Nov-16 |
| 1869 | 11-Oct-1 | | | 2 | | 720364 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Other | | | | | 18-Sep-16 | 11-Nov-16 |
| 1870 | 18-Sep-1 | | | 2 | | 720364 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | Other | | | | | 18-Sep-16 | 11-Nov-16 |
| 1871 | 18-Sep-1 | | | 2 | | 720162 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | Other | | | | | 18-Sep-16 | 11-Nov-16 |
| 1872 | 18-Sep-1 | | | 2 | | 720162 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | Other | | | | | 18-Sep-16 | 11-Nov-16 |
| 1873 | 20-Sep-1 | | | 2 | 1 | 720162 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | Other | | | | | 18-Sep-16 | 11-Nov-16 |
| 1874 | 20-Sep-1 | | | 2 | 1 | 720162 | | 0 | | | | 18-Sep-16 | 18-Sep-16 | Other | | | | | 18-Sep-16 | 11-Nov-16 |
| 1875 | 22-Sep-1 | | | 2 | | 721288 | | 0 | | | | 22-Sep-16 | 22-Sep-16 | Other | | | | | 20-Sep-16 | 27-Oct-16 |
| 1876 | 19-Sep-1 | | | 2 | | 720738 | | 0 | | | | 19-Sep-16 | 19-Sep-16 | Medical Facility On-Site | | | | | 18-Sep-16 | 23-Dec-16 |
| 1877 | 21-Sep-1 | | | 2 | 1 | 721292 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Medical Facility On-Site | | | | | 20-Sep-16 | 26-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009658

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1878 | 21-Sep-16 | | | 2 | 1 | 721292 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Medical Facility On-Site | | | | | 20-Sep-16 | 26-Oct-16 |
| 1879 | 21-Sep-16 | | | 2 | | 721292 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Medical Facility On-Site | | | | | 20-Sep-16 | 26-Oct-16 |
| 1880 | 21-Sep-16 | | | 2 | | 721292 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Medical Facility On-Site | | | | | 20-Sep-16 | 26-Oct-16 |
| 1881 | 21-Sep-16 | | | 2 | | 721876 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Other | | | | | 21-Sep-16 | 24-Jan-17 |
| 1882 | 23-Sep-16 | | | 2 | 1 | 721728 | | 0 | | | | 22-Sep-16 | 23-Sep-16 | Medical Facility On-Site | | | | | 22-Sep-16 | 27-Sep-16 |
| 1883 | 23-Sep-16 | | | 2 | 1 | 721728 | | 0 | | | | 22-Sep-16 | 23-Sep-16 | Medical Facility On-Site | | | | | 22-Sep-16 | 27-Sep-16 |
| 1884 | 23-Sep-16 | | | 2 | | 721728 | | 0 | | | | 22-Sep-16 | 23-Sep-16 | Medical Facility On-Site | | | | | 22-Sep-16 | 27-Sep-16 |
| 1885 | 23-Sep-16 | | | 2 | | 721728 | | 0 | | | | 22-Sep-16 | 23-Sep-16 | Medical Facility On-Site | | | | | 22-Sep-16 | 27-Sep-16 |
| 1886 | 22-Sep-16 | | | 2 | | 722776 | | 1 | 208 | 208 | 208 | 22-Sep-16 | 22-Sep-16 | Other | | | | | 22-Sep-16 | 29-Oct-16 |
| 1887 | 29-Nov-16 | | | 2 | 1 | 722052 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 20-Sep-16 | 26-Dec-16 |
| 1888 | 29-Nov-16 | | | 2 | 1 | 722052 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 20-Sep-16 | 26-Dec-16 |
| 1889 | 27-Nov-16 | | | 2 | | 722052 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 20-Sep-16 | 26-Dec-16 |
| 1890 | 27-Nov-16 | | | 2 | | 722052 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 20-Sep-16 | 26-Dec-16 |
| 1891 | 21-Sep-16 | | | 2 | | 722052 | | 0 | | | | 21-Sep-16 | 21-Sep-16 | Medical Facility On-Site | | | | | 20-Sep-16 | 26-Dec-16 |
| 1892 | 22-Sep-16 | | | 2 | | 722230 | | 0 | | | | 22-Sep-16 | 22-Sep-16 | Medical Facility On-Site | | | | | 21-Sep-16 | 23-Oct-16 |
| 1893 | 22-Sep-16 | | | 2 | | 722230 | | 0 | | | | 22-Sep-16 | 22-Sep-16 | Medical Facility On-Site | | | | | 21-Sep-16 | 23-Oct-16 |

PRICE_PROD_00009659

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1894 | 23-Sep-16 | | | 2 | 1 | 722230 | | 0 | | | | 22-Sep-16 | 22-Sep-16 | Medical Facility On-Site | | | | | 21-Sep-16 | 23-Oct-16 |
| 1895 | 23-Sep-16 | | | 2 | 1 | 722230 | | 0 | | | | 22-Sep-16 | 22-Sep-16 | Medical Facility On-Site | | | | | 21-Sep-16 | 23-Oct-16 |
| 1896 | 22-Sep-16 | | | 2 | | 722484 | | 0 | | | | 22-Sep-16 | 22-Sep-16 | Other | | | | | 22-Sep-16 | 15-Oct-16 |
| 1897 | 1-Nov-16 | | | 2 | | 722640 | | 0 | | | | 1-Nov-16 | 1-Nov-16 | Other | | | | | 22-Sep-16 | 25-Nov-16 |
| 1898 | 1-Nov-16 | | | 2 | | 722640 | | 0 | | | | 1-Nov-16 | 1-Nov-16 | Other | | | | | 22-Sep-16 | 25-Nov-16 |
| 1899 | 8-Nov-16 | | | 2 | 1 | 722640 | | 0 | | | | 1-Nov-16 | 1-Nov-16 | Other | | | | | 22-Sep-16 | 25-Nov-16 |
| 1900 | 8-Nov-16 | | | 2 | 1 | 722640 | | 0 | | | | 1-Nov-16 | 1-Nov-16 | Other | | | | | 22-Sep-16 | 25-Nov-16 |
| 1901 | 23-Sep-16 | | | 2 | 1 | 722640 | | 0 | | | | 23-Sep-16 | 23-Sep-16 | Other | | | | | 22-Sep-16 | 25-Nov-16 |
| 1902 | 23-Sep-16 | | | 2 | 1 | 722640 | | 0 | | | | 23-Sep-16 | 23-Sep-16 | Other | | | | | 22-Sep-16 | 25-Nov-16 |
| 1903 | 23-Sep-16 | | | 2 | | 722640 | | 0 | | | | 23-Sep-16 | 23-Sep-16 | Other | | | | | 22-Sep-16 | 25-Nov-16 |
| 1904 | 23-Sep-16 | | | 2 | | 722640 | | 0 | | | | 23-Sep-16 | 23-Sep-16 | Other | | | | | 22-Sep-16 | 25-Nov-16 |
| 1905 | 23-Sep-16 | | | 2 | | 723638 | | 0 | | | | 23-Sep-16 | 23-Sep-16 | Medical Facility On-Site | | | | | 22-Sep-16 | 7-Oct-16 |
| 1906 | 23-Sep-16 | | | 2 | | 723758 | | 0 | | | | 23-Sep-16 | 23-Sep-16 | Other | | | | | 22-Sep-16 | 19-Oct-16 |
| 1907 | 26-Sep-16 | | | 2 | | 723734 | | 0 | | | | 26-Sep-16 | 26-Sep-16 | Medical Facility On-Site | | | | | 23-Sep-16 | 7-Oct-16 |
| 1908 | 24-Sep-16 | | | 2 | | 724156 | | 0 | | | | 24-Sep-16 | 24-Sep-16 | Other | | | | | 23-Sep-16 | 2-Nov-16 |
| 1909 | 26-Sep-16 | | | 2 | 1 | 724156 | | 0 | | | | 24-Sep-16 | 24-Sep-16 | Other | | | | | 23-Sep-16 | 2-Nov-16 |
| 1910 | 30-Nov-16 | | | 2 | 1 | 754276 | | 0 | | | | 29-Nov-16 | 29-Nov-16 | Other | | | | | 1-Nov-16 | 30-Dec-16 |

PRICE_PROD_00009660

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1911 | 30-Nov-16 | | | 2 | | 754276 | | 0 | | | | 29-Nov-16 | 29-Nov-16 | Other | | | | | 1-Nov-16 | 30-Dec-16 |
| 1912 | 24-Sep-16 | | | 2 | | 724116 | | 0 | | | | 24-Sep-16 | 24-Sep-16 | Other | | | | | 23-Sep-16 | 20-Oct-16 |
| 1913 | 27-Dec-16 | | | 2 | | 724576 | | 0 | | | | 27-Dec-16 | 27-Dec-16 | Housing Area | | | | | 24-Sep-16 | 12-Feb-17 |
| 1914 | 27-Dec-16 | | | 2 | | 724576 | | 0 | | | | 27-Dec-16 | 27-Dec-16 | Housing Area | | | | | 24-Sep-16 | 12-Feb-17 |
| 1915 | 28-Dec-16 | | | 2 | 1 | 724576 | | 0 | | | | 27-Dec-16 | 27-Dec-16 | Housing Area | | | | | 24-Sep-16 | 12-Feb-17 |
| 1916 | 28-Dec-16 | | | 2 | 1 | 724576 | | 0 | | | | 27-Dec-16 | 27-Dec-16 | Housing Area | | | | | 24-Sep-16 | 12-Feb-17 |
| 1917 | 15-Dec-16 | | | 2 | 1 | 724576 | | 0 | | | | 14-Dec-16 | 15-Dec-16 | Other | | | | | 24-Sep-16 | 12-Feb-17 |
| 1918 | 15-Dec-16 | | | 2 | 1 | 724576 | | 0 | | | | 14-Dec-16 | 15-Dec-16 | Other | | | | | 24-Sep-16 | 12-Feb-17 |
| 1919 | 15-Dec-16 | | | 2 | | 724576 | | 0 | | | | 14-Dec-16 | 15-Dec-16 | Other | | | | | 24-Sep-16 | 12-Feb-17 |
| 1920 | 15-Dec-16 | | | 2 | | 724576 | | 0 | | | | 14-Dec-16 | 15-Dec-16 | Other | | | | | 24-Sep-16 | 12-Feb-17 |
| 1921 | 11-Oct-16 | | | 2 | 1 | 724576 | | 0 | | | | 24-Sep-16 | 24-Sep-16 | DHS Facility/Custody | | | | | 24-Sep-16 | 12-Feb-17 |
| 1922 | 11-Oct-16 | | | 2 | 1 | 724576 | | 0 | | | | 24-Sep-16 | 24-Sep-16 | DHS Facility/Custody | | | | | 24-Sep-16 | 12-Feb-17 |
| 1923 | 24-Sep-16 | | | 2 | | 724576 | | 0 | | | | 24-Sep-16 | 24-Sep-16 | DHS Facility/Custody | | | | | 24-Sep-16 | 12-Feb-17 |
| 1924 | 24-Sep-16 | | | 2 | | 724576 | | 0 | | | | 24-Sep-16 | 24-Sep-16 | DHS Facility/Custody | | | | | 24-Sep-16 | 12-Feb-17 |
| 1925 | 27-Oct-16 | | | 2 | | 724820 | | 0 | | | | 27-Oct-16 | 27-Oct-16 | Other | | | | | 24-Sep-16 | 22-Nov-16 |
| 1926 | 27-Oct-16 | | | 2 | | 724820 | | 0 | | | | 27-Oct-16 | 27-Oct-16 | Other | | | | | 24-Sep-16 | 22-Nov-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009661

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | 27-Oct-16 | | | 2 | 1 | 724820 | | 0 | | | | 27-Oct-16 | 27-Oct-16 | Other | | | | | 24-Sep-16 | 22-Nov-16 |
| 1928 | 27-Oct-16 | | | 2 | 1 | 724820 | | 0 | | | | 27-Oct-16 | 27-Oct-16 | Other | | | | | 24-Sep-16 | 22-Nov-16 |
| 1929 | 30-Sep-16 | | | 2 | 1 | 724820 | | 0 | | | | 30-Sep-16 | 30-Sep-16 | Other | | | | | 24-Sep-16 | 22-Nov-16 |
| 1930 | 30-Sep-16 | | | 2 | 1 | 724820 | | 0 | | | | 30-Sep-16 | 30-Sep-16 | Other | | | | | 24-Sep-16 | 22-Nov-16 |
| 1931 | 5-Oct-16 | | | 2 | | 724820 | | 0 | | | | 4-Oct-16 | 4-Oct-16 | Other | | | | | 24-Sep-16 | 22-Nov-16 |
| 1932 | 30-Sep-16 | | | 2 | | 724820 | | 0 | | | | 30-Sep-16 | 30-Sep-16 | Other | | | | | 24-Sep-16 | 22-Nov-16 |
| 1933 | 30-Sep-16 | | | 2 | | 724820 | | 0 | | | | 30-Sep-16 | 30-Sep-16 | Other | | | | | 24-Sep-16 | 22-Nov-16 |
| 1934 | 28-Sep-16 | | | 2 | | 726276 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | Other | | | | | 27-Sep-16 | 19-Oct-16 |
| 1935 | 28-Sep-16 | | | 2 | | 726278 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | Other | | | | | 27-Sep-16 | 15-Oct-16 |
| 1936 | 26-Sep-16 | | | 2 | | 725216 | | 0 | | | | 26-Sep-16 | 26-Sep-16 | Medical Facility On-Site | | | | | 25-Sep-16 | 1-Dec-16 |
| 1937 | 27-Sep-16 | | | 2 | | 725596 | | 0 | | | | 27-Sep-16 | 27-Sep-16 | Medical Facility On-Site | | | | | 25-Sep-16 | 15-Oct-16 |
| 1938 | 10-Oct-16 | | | 2 | | 725804 | | 0 | | | | 10-Oct-16 | 10-Oct-16 | Medical Facility On-Site | | | | | 26-Sep-16 | |
| 1939 | 27-Sep-16 | | | 2 | | 725804 | | 0 | | | | 27-Sep-16 | 27-Sep-16 | Medical Facility On-Site | | | | | 26-Sep-16 | |
| 1940 | 28-Sep-16 | | | 2 | 1 | 725866 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | Other | | | | | 26-Sep-16 | 16-Oct-16 |
| 1941 | 28-Sep-16 | | | 2 | 1 | 725866 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | Other | | | | | 26-Sep-16 | 16-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009662

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | 28-Sep-16 | | | 2 | | 725866 | | 0 | | | | 27-Sep-16 | 27-Sep-16 | Medical Facility On-Site | | | | | 26-Sep-16 | 16-Oct-16 |
| 1943 | 28-Sep-16 | | | 2 | | 725866 | | 0 | | | | 27-Sep-16 | 27-Sep-16 | Medical Facility On-Site | | | | | 26-Sep-16 | 16-Oct-16 |
| 1944 | 28-Sep-16 | | | 2 | | 725996 | | 0 | | | | 28-Sep-16 | 28-Sep-16 | Medical Facility On-Site | | | | | 26-Sep-16 | 8-Nov-16 |
| 1945 | 16-Feb-17 | | | 2 | | 726112 | | 0 | | | | 16-Feb-17 | 16-Feb-17 | Other | | | | | 26-Sep-16 | |
| 1946 | 29-Sep-16 | | | 2 | | 726588 | | 0 | | | | 28-Sep-16 | 29-Sep-16 | Other | | | | | 28-Sep-16 | 17-Oct-16 |
| 1947 | 30-Sep-16 | | | 2 | 1 | 727026 | | 0 | | | | 29-Sep-16 | 29-Sep-16 | Other | | | | | 29-Sep-16 | 17-Oct-16 |
| 1948 | 29-Sep-16 | | | 2 | | 727026 | | 0 | | | | 29-Sep-16 | 29-Sep-16 | Other | | | | | 29-Sep-16 | 17-Oct-16 |
| 1949 | 30-Sep-16 | | | 2 | | 728206 | | 0 | | | | 30-Sep-16 | 30-Sep-16 | Other | | | | | 29-Sep-16 | 11-Oct-16 |
| 1950 | 6-Oct-16 | | | 2 | | 729536 | | 0 | | | | 6-Oct-16 | 6-Oct-16 | Housing Area | | | | | 30-Sep-16 | 28-Dec-16 |
| 1951 | 21-Oct-16 | | | 2 | | 729988 | | 0 | | | | 21-Oct-16 | 21-Oct-16 | Housing Area | | | | | 1-Oct-16 | 29-Oct-16 |
| 1952 | 2-Oct-16 | | | 2 | | 730512 | | 0 | | | | 2-Oct-16 | 2-Oct-16 | Other | | | | | 1-Oct-16 | 12-Jan-17 |
| 1953 | 3-Oct-16 | | | 2 | | 730622 | | 0 | | | | 3-Oct-16 | 3-Oct-16 | Medical Facility On-Site | | | | | 1-Oct-16 | 2-Nov-16 |
| 1954 | 2-Oct-16 | | | 2 | | 730616 | | 0 | | | | 2-Oct-16 | 2-Oct-16 | Other | | | | | 2-Oct-16 | 16-Oct-16 |
| 1955 | 22-Nov-16 | | | 2 | | 731176 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Medical Facility On-Site | | | | | 3-Oct-16 | 17-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009663

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1956 | 4-Oct-16 | | | 2 | | 731176 | | 0 | | | | 4-Oct-16 | 4-Oct-16 | Medical Facility On-Site | | | | | 3-Oct-16 | 17-Dec-16 |
| 1957 | 7-Oct-16 | | | 2 | | 731436 | | 0 | | | | 7-Oct-16 | 7-Oct-16 | Housing Area | | | | | 4-Oct-16 | 18-Jan-17 |
| 1958 | 7-Oct-16 | | | 2 | | 731436 | | 0 | | | | 7-Oct-16 | 7-Oct-16 | Housing Area | | | | | 4-Oct-16 | 18-Jan-17 |
| 1959 | 8-Oct-16 | | | 2 | 1 | 731436 | | 0 | | | | 7-Oct-16 | 7-Oct-16 | Housing Area | | | | | 4-Oct-16 | 18-Jan-17 |
| 1960 | 8-Oct-16 | | | 2 | 1 | 731436 | | 0 | | | | 7-Oct-16 | 7-Oct-16 | Housing Area | | | | | 4-Oct-16 | 18-Jan-17 |
| 1961 | 3-Nov-16 | | | 2 | | 732218 | | 1 | 151 | 151 | 151 | 3-Nov-16 | 3-Nov-16 | Other | | | | | 3-Oct-16 | |
| 1962 | 3-Nov-16 | | | 2 | | 732218 | | 1 | 151 | 151 | 151 | 3-Nov-16 | 3-Nov-16 | Other | | | | | 3-Oct-16 | |
| 1963 | 4-Nov-16 | | | 2 | 1 | 732218 | | 1 | 151 | 151 | 151 | 3-Nov-16 | 3-Nov-16 | Other | | | | | 3-Oct-16 | |
| 1964 | 4-Nov-16 | | | 2 | 1 | 732218 | | 1 | 151 | 151 | 151 | 3-Nov-16 | 3-Nov-16 | Other | | | | | 3-Oct-16 | |
| 1965 | 4-Oct-16 | | | 2 | | 732218 | | 0 | | | | 4-Oct-16 | 4-Oct-16 | Medical Facility On-Site | | | | | 3-Oct-16 | |
| 1966 | 4-Oct-16 | | | 2 | | 731360 | | 0 | | | | 4-Oct-16 | 4-Oct-16 | Medical Facility On-Site | | | | | 3-Oct-16 | 5-Oct-16 |
| 1967 | 4-Oct-16 | | | 2 | | 731356 | | 0 | | | | 4-Oct-16 | 4-Oct-16 | Other | | | | | 3-Oct-16 | 12-Nov-16 |
| 1968 | 5-Oct-16 | | | 2 | 1 | 731356 | | 0 | | | | 4-Oct-16 | 4-Oct-16 | Other | | | | | 3-Oct-16 | 12-Nov-16 |
| 1969 | 4-Oct-16 | | | 2 | | 731846 | | 0 | | | | 3-Oct-16 | 4-Oct-16 | Other | | | | | 3-Oct-16 | 29-Dec-16 |
| 1970 | 18-Oct-16 | | | 2 | 1 | 735326 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Medical Facility On-Site | | | | | 8-Oct-16 | 28-Oct-16 |
| 1971 | 18-Oct-16 | | | 2 | 1 | 735326 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Medical Facility On-Site | | | | | 8-Oct-16 | 28-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009664

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1972 | 11-Oct-16 | | | 2 | | 735326 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Medical Facility On-Site | | | | | 8-Oct-16 | 28-Oct-16 |
| 1973 | 11-Oct-16 | | | 2 | | 735326 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Medical Facility On-Site | | | | | 8-Oct-16 | 28-Oct-16 |
| 1974 | 8-Oct-16 | | | 2 | | 735270 | | 0 | | | | 8-Oct-16 | 8-Oct-16 | Other | | | | | 7-Oct-16 | 26-Feb-17 |
| 1975 | 11-Oct-16 | | | 2 | | 735960 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Other | | | | | 7-Oct-16 | 12-Nov-16 |
| 1976 | 9-Oct-16 | | | 2 | | 737216 | | 0 | | | | 9-Oct-16 | 9-Oct-16 | Other | | | | | 8-Oct-16 | 11-Nov-16 |
| 1977 | 10-Oct-16 | | | 2 | | 736548 | | 0 | | | | 10-Oct-16 | 10-Oct-16 | Medical Facility On-Site | | | | | 8-Oct-16 | 22-Oct-16 |
| 1978 | 18-Oct-16 | | | 2 | | 736038 | | 0 | | | | 18-Oct-16 | 18-Oct-16 | Other | | | | | 8-Oct-16 | 7-Nov-16 |
| 1979 | 11-Oct-16 | | | 2 | | 738990 | | 0 | | | | 10-Oct-16 | 10-Oct-12 | Other | | | | | 9-Oct-16 | 23-Oct-16 |
| 1980 | 17-Oct-16 | | | 2 | 1 | 737268 | | 0 | | | | 10-Oct-16 | 10-Oct-16 | Other | | | | | 9-Oct-16 | 2-Nov-16 |
| 1981 | 17-Oct-16 | | | 2 | 1 | 737268 | | 0 | | | | 10-Oct-16 | 10-Oct-16 | Other | | | | | 9-Oct-16 | 2-Nov-16 |
| 1982 | 10-Oct-16 | | | 2 | | 737268 | | 0 | | | | 10-Oct-16 | 10-Oct-16 | Other | | | | | 9-Oct-16 | 2-Nov-16 |
| 1983 | 10-Oct-16 | | | 2 | | 737268 | | 0 | | | | 10-Oct-16 | 10-Oct-16 | Other | | | | | 9-Oct-16 | 2-Nov-16 |
| 1984 | 12-Oct-16 | | | 2 | | 737880 | | 0 | | | | 12-Oct-16 | 12-Oct-16 | Medical Facility On-Site | | | | | 10-Oct-16 | 7-Nov-16 |
| 1985 | 12-Oct-16 | | | 2 | | 738408 | | 0 | | | | 12-Oct-16 | 12-Oct-16 | Medical Facility On-Site | | | | | 10-Oct-16 | 24-Nov-16 |
| 1986 | 13-Oct-16 | | | 2 | | 738484 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Medical Facility On-Site | | | | | 10-Oct-16 | 28-Oct-16 |
| 1987 | 11-Oct-16 | | | 2 | | 738834 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Medical Facility On-Site | | | | | 10-Oct-16 | 22-Oct-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | 13-Oct-16 | | | 2 | | 738862 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Medical Facility On-Site | | | | | 11-Oct-16 | 24-Oct-16 |
| 1989 | 11-Oct-16 | | | 2 | | 738818 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Other | | | | | 10-Oct-16 | 21-Jan-17 |
| 1990 | 12-Oct-16 | | | 2 | | 739280 | | 0 | | | | 12-Oct-16 | 12-Oct-16 | Medical Facility On-Site | | | | | 10-Oct-16 | 15-Nov-16 |
| 1991 | 3-Dec-16 | | | 2 | 1 | 739858 | | 0 | | | | 2-Dec-16 | 2-Dec-16 | Other | | | | | 11-Oct-16 | 19-Jan-17 |
| 1992 | 3-Dec-16 | | | 2 | 1 | 739858 | | 0 | | | | 2-Dec-16 | 2-Dec-16 | Other | | | | | 11-Oct-16 | 19-Jan-17 |
| 1993 | 2-Dec-16 | | | 2 | | 739858 | | 0 | | | | 2-Dec-16 | 2-Dec-16 | Other | | | | | 11-Oct-16 | 19-Jan-17 |
| 1994 | 2-Dec-16 | | | 2 | | 739858 | | 0 | | | | 2-Dec-16 | 2-Dec-16 | Other | | | | | 11-Oct-16 | 19-Jan-17 |
| 1995 | 30-Nov-16 | | | 2 | 1 | 739858 | | 0 | | | | 30-Nov-16 | 2-Nov-16 | Housing Area | | | | | 11-Oct-16 | 19-Jan-17 |
| 1996 | 30-Nov-16 | | | 2 | | 739858 | | 0 | | | | 29-Nov-16 | 29-Nov-16 | Housing Area | | | | | 11-Oct-16 | 19-Jan-17 |
| 1997 | 12-Oct-16 | | | 2 | | 739858 | | 0 | | | | 11-Oct-16 | 11-Oct-16 | Housing Area | | | | | 11-Oct-16 | 19-Jan-17 |
| 1998 | 14-Oct-16 | | | 2 | 1 | 739834 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Other | | | | | 12-Oct-16 | 5-Nov-16 |
| 1999 | 14-Oct-16 | | | 2 | 1 | 739834 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Other | | | | | 12-Oct-16 | 5-Nov-16 |
| 2000 | 13-Oct-16 | | | 2 | | 739834 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Other | | | | | 12-Oct-16 | 5-Nov-16 |
| 2001 | 13-Oct-16 | | | 2 | | 739834 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Other | | | | | 12-Oct-16 | 5-Nov-16 |
| 2002 | 11-Dec-16 | | | 2 | | 739836 | | 1 | 217 | 217 | 217 | 11-Dec-16 | 11-Dec-16 | Other | | | | | 11-Oct-16 | 9-Jan-17 |
| 2003 | 13-Oct-16 | | | 2 | | 739836 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Medical Facility On-Site | | | | | 11-Oct-16 | 9-Jan-17 |
| 2004 | 13-Oct-16 | | | 2 | 1 | 739940 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Other | | | | | 12-Oct-16 | 24-Nov-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 13-Oct-16 | | | 2 | 1 | 739940 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Other | | | | | 12-Oct-16 | 24-Nov-16 |
| 2006 | 13-Oct-16 | | | 2 | | 739940 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Other | | | | | 12-Oct-16 | 24-Nov-16 |
| 2007 | 13-Oct-16 | | | 2 | | 739940 | | 0 | | | | 13-Oct-16 | 13-Oct-16 | Other | | | | | 12-Oct-16 | 24-Nov-16 |
| 2008 | 10-Nov-16 | | | 2 | 1 | 740728 | | 0 | | | | 13-Oct-16 | 16-Oct-16 | Housing Area | | | | | 13-Oct-16 | 24-Dec-16 |
| 2009 | 10-Nov-16 | | | 2 | 1 | 740728 | | 0 | | | | 13-Oct-16 | 16-Oct-16 | Housing Area | | | | | 13-Oct-16 | 24-Dec-16 |
| 2010 | 16-Oct-16 | | | 2 | | 740728 | | 0 | | | | 13-Oct-16 | 16-Oct-16 | Housing Area | | | | | 13-Oct-16 | 24-Dec-16 |
| 2011 | 16-Oct-16 | | | 2 | | 740728 | | 0 | | | | 13-Oct-16 | 16-Oct-16 | Housing Area | | | | | 13-Oct-16 | 24-Dec-16 |
| 2012 | 14-Oct-16 | | | 2 | | 740758 | | 0 | | | | 14-Oct-16 | 14-Oct-16 | Medical Facility On-Site | | | | | 12-Oct-16 | 30-Nov-16 |
| 2013 | 17-Oct-16 | | | 2 | 1 | 740838 | | 0 | | | | 14-Oct-16 | 14-Oct-16 | Other | | | | | 14-Oct-16 | 20-Oct-16 |
| 2014 | 17-Oct-16 | | | 2 | 1 | 740838 | | 0 | | | | 14-Oct-16 | 14-Oct-16 | Other | | | | | 14-Oct-16 | 20-Oct-16 |
| 2015 | 14-Oct-16 | | | 2 | | 740838 | | 0 | | | | 14-Oct-16 | 14-Oct-16 | Other | | | | | 14-Oct-16 | 20-Oct-16 |
| 2016 | 14-Oct-16 | | | 2 | | 740838 | | 0 | | | | 14-Oct-16 | 14-Oct-16 | Other | | | | | 14-Oct-16 | 20-Oct-16 |
| 2017 | 17-Oct-16 | | | 2 | | 741494 | | 0 | | | | 17-Oct-16 | 17-Oct-16 | Other | | | | | 14-Oct-16 | 23-Dec-16 |
| 2018 | 17-Oct-16 | | | 2 | 1 | 741494 | | 0 | | | | 17-Oct-16 | 17-Oct-16 | Other | | | | | 14-Oct-16 | 23-Dec-16 |
| 2019 | 22-Oct-16 | | | 2 | | 741714 | | 0 | | | | 22-Oct-16 | 22-Oct-16 | Other | | | | | 16-Oct-16 | 27-Oct-16 |
| 2020 | 22-Oct-16 | | | 2 | | 741714 | | 0 | | | | 22-Oct-16 | 22-Oct-16 | Other | | | | | 16-Oct-16 | 27-Oct-16 |
| 2021 | 22-Oct-16 | | | 2 | 1 | 741714 | | 0 | | | | 22-Oct-16 | 22-Oct-16 | Other | | | | | 16-Oct-16 | 27-Oct-16 |

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 22-Oct-16 | | | 2 | 1 | 741714 | | 0 | | | | 22-Oct-16 | 22-Oct-16 | Other | | | | | 16-Oct-16 | 27-Oct-16 |
| 2023 | 19-Dec-16 | | | 2 | | 749054 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Housing Area | | | | | 27-Oct-16 | |
| 2024 | 31-Oct-16 | | | 2 | 1 | 749054 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Housing Area | | | | | 27-Oct-16 | |
| 2025 | 31-Oct-16 | | | 2 | 1 | 749054 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Housing Area | | | | | 27-Oct-16 | |
| 2026 | 28-Oct-16 | | | 2 | | 749054 | | 0 | | | | 28-Oct-16 | 28-Oct-16 | Other | | | | | 27-Oct-16 | |
| 2027 | 28-Oct-16 | | | 2 | | 749054 | | 0 | | | | 28-Oct-16 | 28-Oct-16 | Other | | | | | 27-Oct-16 | |
| 2028 | 18-Oct-16 | | | 2 | | 742118 | | 0 | | | | 17-Oct-16 | 18-Oct-16 | Medical Facility On-Site | | | | | 16-Oct-16 | 2-Nov-16 |
| 2029 | 13-Dec-16 | | | 2 | | 742994 | | 0 | | | | 13-Dec-16 | 13-Dec-16 | Medical Facility On-Site | | | | | 18-Oct-16 | 5-Jan-17 |
| 2030 | 19-Oct-16 | | | 2 | | 742994 | | 0 | | | | 19-Oct-16 | 19-Oct-16 | Medical Facility On-Site | | | | | 18-Oct-16 | 5-Jan-17 |
| 2031 | 19-Oct-16 | | | 2 | | 742992 | | 0 | | | | 19-Oct-16 | 19-Oct-16 | Medical Facility On-Site | | | | | 18-Oct-16 | 5-Nov-16 |
| 2032 | 15-Dec-16 | | | 2 | 1 | 743918 | | 1 | 217 | 217 | 217 | 12-Dec-16 | 12-Dec-16 | Other | | | | | 19-Oct-16 | 3-Jan-17 |
| 2033 | 15-Dec-16 | | | 2 | 1 | 743918 | | 1 | 217 | 217 | 217 | 12-Dec-16 | 12-Dec-16 | Other | | | | | 19-Oct-16 | 3-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009668

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2034 | 12-Dec-16 | | | 2 | | 743918 | | 1 | 217 | 217 | 217 | 12-Dec-16 | 12-Dec-16 | Other | | | | | 19-Oct-16 | 3-Jan-17 |
| 2035 | 12-Dec-16 | | | 2 | | 743918 | | 1 | 217 | 217 | 217 | 12-Dec-16 | 12-Dec-16 | Other | | | | | 19-Oct-16 | 3-Jan-17 |
| 2036 | 21-Oct-16 | | | 2 | | 743918 | | 0 | | | | 21-Oct-16 | 21-Oct-16 | Medical Facility On-Site | | | | | 19-Oct-16 | 3-Jan-17 |
| 2037 | 19-Oct-16 | | | 2 | | 743178 | | 0 | | | | 19-Oct-16 | 19-Oct-16 | Medical Facility On-Site | | | | | 18-Oct-16 | 22-Nov-16 |
| 2038 | 21-Oct-16 | | | 2 | | 743430 | | 0 | | | | 21-Oct-16 | 21-Oct-16 | Medical Facility On-Site | | | | | 20-Oct-16 | 14-Nov-16 |
| 2039 | 20-Oct-16 | | | 2 | | 744722 | | 0 | | | | 20-Oct-16 | 20-Oct-16 | Other | | | | | 20-Oct-16 | 5-Nov-16 |
| 2040 | 21-Oct-16 | | | 2 | | 743818 | | 0 | | | | 21-Oct-16 | 21-Oct-16 | Medical Facility On-Site | | | | | 19-Oct-16 | 15-Nov-16 |
| 2041 | 21-Oct-16 | | | 2 | | 744730 | | 0 | | | | 21-Oct-16 | 21-Oct-16 | Medical Facility On-Site | | | | | 20-Oct-16 | 9-Nov-16 |
| 2042 | 22-Oct-16 | | | 2 | | 745132 | | 0 | | | | 22-Oct-16 | 22-Oct-16 | Other | | | | | 21-Oct-16 | 5-Nov-16 |
| 2043 | 15-Nov-16 | | | 2 | 1 | 745364 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | School Area | | | | | 21-Oct-16 | 22-Nov-16 |
| 2044 | 15-Nov-16 | | | 2 | 1 | 745364 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | School Area | | | | | 21-Oct-16 | 22-Nov-16 |
| 2045 | 15-Nov-16 | | | 2 | | 745364 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | School Area | | | | | 21-Oct-16 | 22-Nov-16 |
| 2046 | 15-Nov-16 | | | 2 | | 745364 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | School Area | | | | | 21-Oct-16 | 22-Nov-16 |
| 2047 | 21-Oct-16 | | | 2 | | 745364 | | 0 | | | | 21-Oct-16 | 21-Oct-16 | Other | | | | | 21-Oct-16 | 22-Nov-16 |
| 2048 | 23-Oct-16 | | | 2 | | 746028 | | 0 | | | | 23-Oct-16 | 23-Oct-16 | Other | | | | | 22-Oct-16 | 16-Nov-16 |
| 2049 | 24-Oct-16 | | | 2 | | 745490 | | 0 | | | | 24-Oct-16 | 24-Oct-16 | Medical Facility On-Site | | | | | 22-Oct-16 | 25-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009669

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | 24-Oct-16 | | | 2 | 1 | 745960 | | 0 | | | | 23-Oct-16 | 23-Oct-16 | Other | | | | | 22-Oct-16 | 29-Oct-16 |
| 2051 | 24-Oct-16 | | | 2 | | 745960 | | 0 | | | | 24-Oct-16 | 24-Oct-16 | Medical Facility On-Site | | | | | 22-Oct-16 | 29-Oct-16 |
| 2052 | 23-Oct-16 | | | 2 | | 745960 | | 0 | | | | 23-Oct-16 | 23-Oct-16 | Other | | | | | 22-Oct-16 | 29-Oct-16 |
| 2053 | 23-Oct-16 | | | 2 | | 746150 | | 0 | | | | 23-Oct-16 | 23-Oct-16 | Other | | | | | 22-Oct-16 | 16-Dec-16 |
| 2054 | 28-Oct-16 | | | 2 | | 746738 | | 0 | | | | 27-Oct-16 | 28-Oct-16 | Other | | | | | 24-Oct-16 | 3-Dec-16 |
| 2055 | 27-Oct-16 | | | 2 | | 746660 | | 0 | | | | 27-Oct-16 | 27-Oct-16 | Other | | | | | 24-Oct-16 | 12-Dec-16 |
| 2056 | 25-Oct-16 | | | 2 | | 746742 | | 0 | | | | 25-Oct-16 | 25-Oct-16 | Medical Facility On-Site | | | | | 24-Oct-16 | 25-Nov-16 |
| 2057 | 25-Oct-16 | | | 2 | | 747250 | | 0 | | | | 25-Oct-16 | 25-Oct-16 | Other | | | | | 24-Oct-16 | 9-Nov-16 |
| 2058 | 27-Oct-16 | | | 2 | | 747434 | | 0 | | | | 27-Oct-16 | 27-Oct-16 | Medical Facility On-Site | | | | | 26-Oct-16 | 19-Nov-16 |
| 2059 | 25-Oct-16 | | | 2 | | 746972 | | 0 | | | | 25-Oct-16 | 25-Oct-16 | Other | | | | | 24-Oct-16 | 11-Nov-16 |
| 2060 | 14-Dec-16 | | | 2 | 1 | 760014 | | 0 | | | | 14-Dec-16 | 14-Dec-16 | Other | | | | | 11-Nov-16 | |
| 2061 | 14-Dec-16 | | | 2 | 1 | 760014 | | 0 | | | | 14-Dec-16 | 14-Dec-16 | Other | | | | | 11-Nov-16 | |
| 2062 | 14-Dec-16 | | | 2 | | 760014 | | 0 | | | | 14-Dec-16 | 14-Dec-16 | Other | | | | | 11-Nov-16 | |
| 2063 | 14-Dec-16 | | | 2 | | 760014 | | 0 | | | | 14-Dec-16 | 14-Dec-16 | Other | | | | | 11-Nov-16 | |
| 2064 | 26-Oct-16 | | | 2 | | 746954 | | 0 | | | | 26-Oct-16 | 26-Oct-16 | Other | | | | | 25-Oct-16 | 13-Nov-16 |
| 2065 | 25-Oct-16 | | | 2 | | 746910 | | 0 | | | | 25-Oct-16 | 25-Oct-16 | Other | | | | | 24-Oct-16 | 4-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2066 | 27-Oct-16 | | | 2 | | 748260 | | 0 | | | | 27-Oct-16 | 27-Oct-16 | Other | | | | | 26-Oct-16 | 20-Nov-16 |
| 2067 | 29-Oct-16 | | | 2 | 1 | 748442 | | 0 | | | | 29-Oct-16 | 29-Oct-16 | Other | | | | | 28-Oct-16 | 3-Nov-16 |
| 2068 | 29-Oct-16 | | | 2 | 1 | 748442 | | 0 | | | | 29-Oct-16 | 29-Oct-16 | Other | | | | | 28-Oct-16 | 3-Nov-16 |
| 2069 | 29-Oct-16 | | | 2 | | 748442 | | 0 | | | | 29-Oct-16 | 29-Oct-16 | Other | | | | | 28-Oct-16 | 3-Nov-16 |
| 2070 | 29-Oct-16 | | | 2 | | 748442 | | 0 | | | | 29-Oct-16 | 29-Oct-16 | Other | | | | | 28-Oct-16 | 3-Nov-16 |
| 2071 | 7-Nov-16 | | | 2 | | 754604 | | 1 | 239 | 239 | 239 | 7-Nov-16 | 7-Nov-16 | Other | | | | | 3-Nov-16 | 19-Nov-16 |
| 2072 | 29-Oct-16 | | | 2 | | 748940 | | 1 | 16 | 16 | 16 | 28-Oct-16 | 29-Oct-16 | Other | | | | | 28-Oct-16 | 10-Nov-16 |
| 2073 | 28-Oct-16 | | | 2 | | 749416 | | 0 | | | | 28-Oct-16 | 28-Oct-16 | Medical Facility On-Site | | | | | 27-Oct-16 | 2-Feb-17 |
| 2074 | 1-Nov-16 | | | 2 | | 750592 | | 0 | | | | 1-Nov-16 | 1-Nov-16 | Other | | | | | 29-Oct-16 | |
| 2075 | 31-Oct-16 | | | 2 | 1 | 750400 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Medical Facility On-Site | | | | | 29-Oct-16 | 21-Jan-17 |
| 2076 | 31-Oct-16 | | | 2 | 1 | 750400 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Medical Facility On-Site | | | | | 29-Oct-16 | 21-Jan-17 |
| 2077 | 31-Oct-16 | | | 2 | | 750400 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Medical Facility On-Site | | | | | 29-Oct-16 | 21-Jan-17 |
| 2078 | 31-Oct-16 | | | 2 | | 750400 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Medical Facility On-Site | | | | | 29-Oct-16 | 21-Jan-17 |
| 2079 | 7-Nov-16 | | | 2 | | 751540 | | 0 | | | | 7-Nov-16 | 7-Nov-16 | Housing Area | | | | | 30-Oct-16 | 10-Nov-16 |
| 2080 | 7-Nov-16 | | | 2 | | 751540 | | 0 | | | | 7-Nov-16 | 7-Nov-16 | Housing Area | | | | | 30-Oct-16 | 10-Nov-16 |
| 2081 | 7-Nov-16 | | | 2 | 1 | 751540 | | 0 | | | | 7-Nov-16 | 7-Nov-16 | Housing Area | | | | | 30-Oct-16 | 10-Nov-16 |

PRICE_PROD_00009671

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2082 | 7-Nov-16 | | | 2 | 1 | 751540 | | 0 | | | | 7-Nov-16 | 7-Nov-16 | Housing Area | | | | | 30-Oct-16 | 10-Nov-16 |
| 2083 | 3-Nov-16 | | | 2 | 1 | 751540 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Other | | | | | 30-Oct-16 | 10-Nov-16 |
| 2084 | 3-Nov-16 | | | 2 | 1 | 751540 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Other | | | | | 30-Oct-16 | 10-Nov-16 |
| 2085 | 3-Nov-16 | | | 2 | 1 | 751540 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Other | | | | | 30-Oct-16 | 10-Nov-16 |
| 2086 | 31-Oct-16 | | | 2 | | 751540 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Other | | | | | 30-Oct-16 | 10-Nov-16 |
| 2087 | 31-Oct-16 | | | 2 | | 751540 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Other | | | | | 30-Oct-16 | 10-Nov-16 |
| 2088 | 31-Oct-16 | | | 2 | | 751540 | | 0 | | | | 31-Oct-16 | 31-Oct-16 | Other | | | | | 30-Oct-16 | 10-Nov-16 |
| 2089 | 2-Nov-16 | | | 2 | | 751630 | | 0 | | | | 2-Nov-16 | 2-Nov-16 | Other | | | | | 31-Oct-16 | 23-Nov-16 |
| 2090 | 2-Nov-16 | | | 2 | | 751994 | | 0 | | | | 2-Nov-16 | 2-Nov-16 | Other | | | | | 31-Oct-16 | 19-Nov-16 |
| 2091 | 4-Nov-16 | | | 2 | | 753698 | | 0 | | | | 4-Nov-16 | 4-Nov-16 | Medical Facility On-Site | | | | | 2-Nov-16 | 23-Nov-16 |
| 2092 | 3-Nov-16 | | | 2 | | 753168 | | 0 | | | | 2-Nov-16 | 2-Nov-16 | Other | | | | | 2-Nov-16 | 10-Nov-16 |
| 2093 | 8-Nov-16 | | | 2 | 1 | 753036 | | 0 | | | | 2-Nov-16 | 2-Nov-16 | Medical Facility On-Site | | | | | 1-Nov-16 | 3-Dec-16 |
| 2094 | 8-Nov-16 | | | 2 | 1 | 753036 | | 0 | | | | 2-Nov-16 | 2-Nov-16 | Medical Facility On-Site | | | | | 1-Nov-16 | 3-Dec-16 |
| 2095 | 2-Nov-16 | | | 2 | | 753036 | | 0 | | | | 2-Nov-16 | 2-Nov-16 | Medical Facility On-Site | | | | | 1-Nov-16 | 3-Dec-16 |
| 2096 | 2-Nov-16 | | | 2 | | 753036 | | 0 | | | | 2-Nov-16 | 2-Nov-16 | Medical Facility On-Site | | | | | 1-Nov-16 | 3-Dec-16 |
| 2097 | 4-Nov-16 | | | 2 | | 753340 | | 0 | | | | 4-Nov-16 | 4-Nov-16 | Medical Facility On-Site | | | | | 3-Nov-16 | 10-Dec-16 |
| 2098 | 4-Nov-16 | | | 2 | | 753340 | | 0 | | | | 4-Nov-16 | 4-Nov-16 | Medical Facility On-Site | | | | | 3-Nov-16 | 10-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009672

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2099 | 5-Nov-16 | | | 2 | 1 | 753340 | | 0 | | | | 4-Nov-16 | 4-Nov-16 | Medical Facility On-Site | | | | | 3-Nov-16 | 10-Dec-16 |
| 2100 | 5-Nov-16 | | | 2 | 1 | 753340 | | 0 | | | | 4-Nov-16 | 4-Nov-16 | Medical Facility On-Site | | | | | 3-Nov-16 | 10-Dec-16 |
| 2101 | 8-Nov-16 | | | 2 | | 753334 | | 0 | | | | 8-Nov-16 | 8-Nov-16 | Medical Facility On-Site | | | | | 2-Nov-16 | 1-Dec-16 |
| 2102 | 4-Nov-16 | | | 2 | | 753334 | | 0 | | | | 4-Nov-16 | 4-Nov-16 | Medical Facility On-Site | | | | | 2-Nov-16 | 1-Dec-16 |
| 2103 | 10-Nov-16 | | | 2 | | 753334 | | 0 | | | | 10-Nov-16 | 10-Nov-16 | Other | | | | | 2-Nov-16 | 1-Dec-16 |
| 2104 | 2-Dec-16 | | | 2 | | 753416 | | 0 | | | | 2-Dec-16 | 2-Dec-16 | Medical Facility On-Site | | | | | 2-Nov-16 | 18-Feb-17 |
| 2105 | 4-Nov-16 | | | 2 | | 753416 | | 0 | | | | 4-Nov-16 | 4-Nov-16 | Medical Facility On-Site | | | | | 2-Nov-16 | 18-Feb-17 |
| 2106 | 4-Nov-16 | | | 2 | 1 | 753360 | | 0 | | | | 3-Nov-16 | 3-Nov-16 | Other | | | | | 2-Nov-16 | 23-Nov-16 |
| 2107 | 4-Nov-16 | | | 2 | 1 | 753360 | | 0 | | | | 3-Nov-16 | 3-Nov-16 | Other | | | | | 2-Nov-16 | 23-Nov-16 |
| 2108 | 3-Nov-16 | | | 2 | | 753360 | | 0 | | | | 3-Nov-16 | 3-Nov-16 | Other | | | | | 2-Nov-16 | 23-Nov-16 |
| 2109 | 3-Nov-16 | | | 2 | | 753360 | | 0 | | | | 3-Nov-16 | 3-Nov-16 | Other | | | | | 2-Nov-16 | 23-Nov-16 |
| 2110 | 4-Nov-16 | | | 2 | | 754404 | | 0 | | | | 4-Nov-16 | 4-Nov-16 | Other | | | | | 3-Nov-16 | 2-Dec-16 |
| 2111 | 16-Dec-16 | | | 2 | | 763870 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Housing Area | | | | | 17-Nov-16 | 19-Dec-16 |
| 2112 | 5-Nov-16 | | | 2 | | 754252 | | 0 | | | | 4-Nov-16 | 5-Nov-02 | Other | | | | | 4-Nov-16 | 12-Jan-17 |
| 2113 | 15-Nov-16 | | | 2 | 1 | 754866 | | 0 | | | | 7-Nov-16 | 7-Nov-16 | Other | | | | | 4-Nov-16 | 10-Dec-16 |
| 2114 | 15-Nov-16 | | | 2 | 1 | 754866 | | 0 | | | | 7-Nov-16 | 7-Nov-16 | Other | | | | | 4-Nov-16 | 10-Dec-16 |
| 2115 | 7-Nov-16 | | | 2 | | 754866 | | 0 | | | | 7-Nov-16 | 7-Nov-16 | Other | | | | | 4-Nov-16 | 10-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2116 | 7-Nov-1 | | | 2 | | 754866 | | 0 | | | | 7-Nov-16 | 7-Nov-16 | Other | | | | | 4-Nov-16 | 10-Dec-16 |
| 2117 | 7-Nov-1 | | | 2 | | 754810 | | 0 | | | | 7-Nov-16 | 7-Nov-16 | Medical Facility On-Site | | | | | 4-Nov-16 | 7-Dec-16 |
| 2118 | 8-Nov-1 | | | 2 | 1 | 754884 | | 0 | | | | 5-Nov-16 | 5-Nov-16 | Other | | | | | 4-Nov-16 | 3-Feb-17 |
| 2119 | 8-Nov-1 | | | 2 | 1 | 754884 | | 0 | | | | 5-Nov-16 | 5-Nov-16 | Other | | | | | 4-Nov-16 | 3-Feb-17 |
| 2120 | 5-Nov-1 | | | 2 | | 754884 | | 0 | | | | 5-Nov-16 | 5-Nov-16 | Other | | | | | 4-Nov-16 | 3-Feb-17 |
| 2121 | 5-Nov-1 | | | 2 | | 754884 | | 0 | | | | 5-Nov-16 | 5-Nov-16 | Other | | | | | 4-Nov-16 | 3-Feb-17 |
| 2122 | 10-Feb-1 | | | 2 | | 808396 | | 0 | | | | 10-Feb-17 | 10-Feb-17 | Other | | | | | 3-Feb-17 | |
| 2123 | 5-Nov-1 | | | 2 | | 755114 | | 0 | | | | 5-Nov-16 | 5-Nov-16 | Other | | | | | 5-Nov-16 | 10-Dec-16 |
| 2124 | 9-Nov-1 | | | 2 | | 756478 | | 0 | | | | 9-Nov-16 | 9-Nov-02 | Other | | | | | 7-Nov-16 | 2-Dec-16 |
| 2125 | 8-Nov-1 | | | 2 | | 757586 | | 0 | | | | 7-Nov-16 | 8-Nov-16 | Other | | | | | 7-Nov-16 | 5-Dec-16 |
| 2126 | 9-Nov-1 | | | 2 | | 757576 | | 0 | | | | 9-Nov-16 | 9-Nov-16 | Other | | | | | 9-Nov-16 | 19-Dec-16 |
| 2127 | 9-Nov-1 | | | 2 | | 757576 | | 0 | | | | 9-Nov-16 | 9-Nov-16 | Other | | | | | 9-Nov-16 | 19-Dec-16 |
| 2128 | 10-Nov-1 | | | 2 | | 758092 | | 0 | | | | 10-Nov-16 | 10-Nov-16 | Other | | | | | 9-Nov-16 | 25-Nov-16 |
| 2129 | 21-Dec-1 | | | 2 | | 769510 | | 0 | | | | 30-Nov-16 | 21-Dec-16 | Housing Area | | | | | 25-Nov-16 | 20-Jan-17 |
| 2130 | 10-Nov-1 | | | 2 | | 758030 | | 0 | | | | 10-Nov-16 | 10-Nov-16 | Other | | | | | 8-Nov-16 | 15-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009674

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131 | 14-Nov-1 | | | 2 | | 758148 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Medical Facility On-Site | | | | | 10-Nov-16 | 6-Feb-17 |
| 2132 | 1-Dec-1 | | | 2 | | 774130 | | 0 | | | | 1-Dec-16 | 1-Dec-16 | Other | | | | | 1-Dec-16 | 3-Mar-17 |
| 2133 | 10-Nov-1 | | | 2 | 1 | 758728 | | 0 | | | | 10-Nov-16 | 10-Nov-16 | Medical Facility On-Site | | | | | 9-Nov-16 | 9-Dec-16 |
| 2134 | 10-Nov-1 | | | 2 | 1 | 758728 | | 0 | | | | 10-Nov-16 | 10-Nov-16 | Medical Facility On-Site | | | | | 9-Nov-16 | 9-Dec-16 |
| 2135 | 10-Nov-1 | | | 2 | | 758728 | | 0 | | | | 10-Nov-16 | 10-Nov-16 | Medical Facility On-Site | | | | | 9-Nov-16 | 9-Dec-16 |
| 2136 | 10-Nov-1 | | | 2 | | 758728 | | 0 | | | | 10-Nov-16 | 10-Nov-16 | Medical Facility On-Site | | | | | 9-Nov-16 | 9-Dec-16 |
| 2137 | 14-Nov-1 | | | 2 | | 759610 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Medical Facility On-Site | | | | | 11-Nov-16 | 14-Jan-17 |
| 2138 | 21-Nov-1 | | | 2 | | 759188 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Other | | | | | 10-Nov-16 | 30-Nov-16 |
| 2139 | 14-Nov-1 | | | 2 | | 760166 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Other | | | | | 11-Nov-16 | 23-Dec-16 |
| 2140 | 14-Nov-1 | | | 2 | | 760166 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Medical Facility On-Site | | | | | 11-Nov-16 | 23-Dec-16 |
| 2141 | 14-Nov-1 | | | 2 | | 759568 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Medical Facility On-Site | | | | | 11-Nov-16 | 3-Dec-16 |
| 2142 | 12-Nov-1 | | | 2 | | 759760 | | 0 | | | | 12-Nov-16 | 12-Nov-16 | Other | | | | | 12-Nov-16 | 17-Nov-16 |
| 2143 | 30-Nov-1 | | | 2 | 1 | 760088 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Medical Facility On-Site | | | | | 11-Nov-16 | 18-Jan-17 |
| 2144 | 30-Nov-1 | | | 2 | 1 | 760088 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Medical Facility On-Site | | | | | 11-Nov-16 | 18-Jan-17 |
| 2145 | 14-Nov-1 | | | 2 | | 760088 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Medical Facility On-Site | | | | | 11-Nov-16 | 18-Jan-17 |
| 2146 | 14-Nov-1 | | | 2 | | 760088 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Medical Facility On-Site | | | | | 11-Nov-16 | 18-Jan-17 |
| 2147 | 15-Nov-1 | | | 2 | 1 | 760864 | | 0 | | | | 13-Nov-16 | 13-Nov-16 | Other | | | | | 12-Nov-16 | 27-Nov-16 |

PRICE_PROD_00009675

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2148 | 15-Nov-16 | | | 2 | 1 | 760864 | | 0 | | | | 13-Nov-16 | 13-Nov-16 | Other | | | | | 12-Nov-16 | 27-Nov-16 |
| 2149 | 13-Nov-16 | | | 2 | | 760864 | | 0 | | | | 13-Nov-16 | 13-Nov-16 | Other | | | | | 12-Nov-16 | 27-Nov-16 |
| 2150 | 13-Nov-16 | | | 2 | | 760864 | | 0 | | | | 13-Nov-16 | 13-Nov-16 | Other | | | | | 12-Nov-16 | 27-Nov-16 |
| 2151 | 12-Nov-16 | | | 2 | 1 | 759882 | | 0 | | | | 12-Nov-16 | 12-Nov-16 | Other | | | | | 12-Nov-16 | 18-Nov-16 |
| 2152 | 12-Nov-16 | | | 2 | 1 | 759882 | | 0 | | | | 12-Nov-16 | 12-Nov-16 | Other | | | | | 12-Nov-16 | 18-Nov-16 |
| 2153 | 12-Nov-16 | | | 2 | | 759882 | | 0 | | | | 12-Nov-16 | 12-Nov-16 | Other | | | | | 12-Nov-16 | 18-Nov-16 |
| 2154 | 12-Nov-16 | | | 2 | | 759882 | | 0 | | | | 12-Nov-16 | 12-Nov-16 | Other | | | | | 12-Nov-16 | 18-Nov-16 |
| 2155 | 14-Nov-16 | | | 2 | | 761096 | | 0 | | | | 14-Nov-16 | 14-Nov-16 | Medical Facility On-Site | | | | | 13-Nov-16 | 9-Dec-16 |
| 2156 | 18-Dec-16 | | | 2 | | 761120 | | 1 | 217 | 217 | 217 | 18-Dec-16 | 18-Dec-16 | Other | | | | | 13-Nov-16 | 7-Jan-17 |
| 2157 | 17-Nov-16 | | | 2 | | 761120 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Medical Facility On-Site | | | | | 13-Nov-16 | 7-Jan-17 |
| 2158 | 15-Nov-16 | | | 2 | 1 | 761248 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Other | | | | | 14-Nov-16 | 6-Dec-16 |
| 2159 | 15-Nov-16 | | | 2 | 1 | 761248 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Other | | | | | 14-Nov-16 | 6-Dec-16 |
| 2160 | 15-Nov-16 | | | 2 | | 761248 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Other | | | | | 14-Nov-16 | 6-Dec-16 |
| 2161 | 15-Nov-16 | | | 2 | | 761248 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Other | | | | | 14-Nov-16 | 6-Dec-16 |
| 2162 | 16-Nov-16 | | | 2 | 1 | 761510 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Other | | | | | 14-Nov-16 | 3-Dec-16 |
| 2163 | 16-Nov-16 | | | 2 | 1 | 761510 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Other | | | | | 14-Nov-16 | 3-Dec-16 |
| 2164 | 15-Nov-16 | | | 2 | | 761510 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Other | | | | | 14-Nov-16 | 3-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2165 | 15-Nov-16 | | | 2 | | 761510 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Other | | | | | 14-Nov-16 | 3-Dec-16 |
| 2166 | 15-Nov-16 | | | 2 | | 762032 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Housing Area | | | | | 15-Nov-16 | 8-Dec-16 |
| 2167 | 4-Jan-17 | | | 2 | 1 | 762174 | | 0 | | | | 4-Jan-17 | 4-Jan-17 | Other | | | | | 16-Nov-16 | 7-Jan-17 |
| 2168 | 4-Jan-17 | | | 2 | 1 | 762174 | | 0 | | | | 4-Jan-17 | 4-Jan-17 | Other | | | | | 16-Nov-16 | 7-Jan-17 |
| 2169 | 4-Jan-17 | | | 2 | | 762174 | | 0 | | | | 4-Jan-17 | 4-Jan-17 | Other | | | | | 16-Nov-16 | 7-Jan-17 |
| 2170 | 4-Jan-17 | | | 2 | | 762174 | | 0 | | | | 4-Jan-17 | 4-Jan-17 | Other | | | | | 16-Nov-16 | 7-Jan-17 |
| 2171 | 15-Nov-16 | | | 2 | | 762464 | | 0 | | | | 15-Nov-16 | 15-Nov-16 | Other | | | | | 15-Nov-16 | 13-Dec-16 |
| 2172 | 16-Nov-16 | | | 2 | | 762240 | | 0 | | | | 16-Nov-16 | 16-Nov-16 | Medical Facility On-Site | | | | | 16-Nov-16 | 2-Dec-16 |
| 2173 | 3-Jan-17 | | | 2 | | 774462 | | 0 | | | | 3-Jan-17 | 3-Jan-17 | Other | | | | | 2-Dec-16 | |
| 2174 | 3-Jan-17 | | | 2 | | 774462 | | 0 | | | | 3-Jan-17 | 3-Jan-17 | Other | | | | | 2-Dec-16 | |
| 2175 | 9-Jan-17 | | | 2 | 1 | 774462 | | 0 | | | | 3-Jan-17 | 3-Jan-17 | Other | | | | | 2-Dec-16 | |
| 2176 | 9-Jan-17 | | | 2 | 1 | 774462 | | 0 | | | | 3-Jan-17 | 3-Jan-17 | Other | | | | | 2-Dec-16 | |
| 2177 | 24-Nov-16 | | | 2 | | 763552 | | 0 | | | | 24-Nov-16 | 24-Nov-16 | Housing Area | | | | | 18-Nov-16 | 7-Jan-17 |
| 2178 | 21-Nov-16 | | | 2 | | 763708 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Other | | | | | 18-Nov-16 | 9-Feb-17 |
| 2179 | 24-Jan-17 | | | 2 | 1 | 764526 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | Housing Area | | | | | 18-Nov-16 | |
| 2180 | 24-Jan-17 | | | 2 | 1 | 764526 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | Housing Area | | | | | 18-Nov-16 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009677

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2181 | 18-Jan-17 | | | 2 | | 764526 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | Housing Area | | | | | 18-Nov-16 | |
| 2182 | 18-Jan-17 | | | 2 | | 764526 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | Housing Area | | | | | 18-Nov-16 | |
| 2183 | 18-Nov-16 | | | 2 | | 764526 | | 0 | | | | 18-Nov-16 | 18-Nov-16 | Other | | | | | 18-Nov-16 | |
| 2184 | 9-Dec-16 | | | 2 | 1 | 764652 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Medical Facility On-Site | | | | | 19-Nov-16 | 11-Dec-16 |
| 2185 | 9-Dec-16 | | | 2 | 1 | 764652 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Medical Facility On-Site | | | | | 19-Nov-16 | 11-Dec-16 |
| 2186 | 22-Nov-16 | | | 2 | | 764652 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Medical Facility On-Site | | | | | 19-Nov-16 | 11-Dec-16 |
| 2187 | 22-Nov-16 | | | 2 | | 764652 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Medical Facility On-Site | | | | | 19-Nov-16 | 11-Dec-16 |
| 2188 | 3-Jan-17 | | | 2 | | 765338 | | 0 | | | | 3-Jan-17 | 3-Jan-17 | Housing Area | | | | | 20-Nov-16 | 4-Feb-17 |
| 2189 | 21-Nov-16 | | | 2 | | 765338 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Other | | | | | 20-Nov-16 | 4-Feb-17 |
| 2190 | 20-Nov-16 | | | 2 | | 765188 | | 0 | | | | 19-Nov-16 | 19-Nov-16 | Housing Area | | | | | 20-Nov-16 | 22-Dec-16 |
| 2191 | 20-Nov-16 | | | 2 | | 765188 | | 0 | | | | 19-Nov-16 | 19-Nov-16 | Housing Area | | | | | 20-Nov-16 | 22-Dec-16 |
| 2192 | 20-Nov-16 | | | 2 | 1 | 765188 | | 0 | | | | 19-Nov-16 | 19-Nov-16 | Housing Area | | | | | 20-Nov-16 | 22-Dec-16 |
| 2193 | 20-Nov-16 | | | 2 | 1 | 765188 | | 0 | | | | 19-Nov-16 | 19-Nov-16 | Housing Area | | | | | 20-Nov-16 | 22-Dec-16 |
| 2194 | 21-Nov-16 | | | 2 | 1 | 765186 | | 0 | | | | 20-Nov-16 | 20-Nov-16 | Housing Area | | | | | 20-Nov-16 | 3-Dec-16 |
| 2195 | 21-Nov-16 | | | 2 | 1 | 765186 | | 0 | | | | 20-Nov-16 | 20-Nov-16 | Housing Area | | | | | 20-Nov-16 | 3-Dec-16 |
| 2196 | 20-Nov-16 | | | 2 | | 765186 | | 0 | | | | 20-Nov-16 | 20-Nov-16 | Housing Area | | | | | 20-Nov-16 | 3-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2197 | 20-Nov-16 | | | 2 | | 765186 | | 0 | | | | 20-Nov-16 | 20-Nov-16 | Housing Area | | | | | 20-Nov-16 | 3-Dec-16 |
| 2198 | 14-Dec-16 | | | 2 | | 765244 | | 0 | | | | 14-Dec-16 | 14-Dec-16 | Other | | | | | 19-Nov-16 | 17-Dec-16 |
| 2199 | 6-Dec-16 | | | 2 | | 766858 | | 0 | | | | 6-Dec-16 | 6-Dec-16 | Medical Facility On-Site | | | | | 21-Nov-16 | 22-Dec-16 |
| 2200 | 22-Nov-16 | | | 2 | | 766858 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Medical Facility On-Site | | | | | 21-Nov-16 | 22-Dec-16 |
| 2201 | 5-Dec-16 | | | 2 | | 766062 | | 0 | | | | 5-Dec-16 | 5-Dec-16 | Other | | | | | 20-Nov-16 | 10-Feb-17 |
| 2202 | 5-Dec-16 | | | 2 | | 766062 | | 0 | | | | 5-Dec-16 | 5-Dec-16 | Other | | | | | 20-Nov-16 | 10-Feb-17 |
| 2203 | 5-Dec-16 | | | 2 | 1 | 766062 | | 0 | | | | 5-Dec-16 | 5-Dec-16 | Other | | | | | 20-Nov-16 | 10-Feb-17 |
| 2204 | 5-Dec-16 | | | 2 | 1 | 766062 | | 0 | | | | 5-Dec-16 | 5-Dec-16 | Other | | | | | 20-Nov-16 | 10-Feb-17 |
| 2205 | 22-Nov-16 | | | 2 | | 766062 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Medical Facility On-Site | | | | | 20-Nov-16 | 10-Feb-17 |
| 2206 | 22-Nov-16 | | | 2 | | 766062 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Medical Facility On-Site | | | | | 20-Nov-16 | 10-Feb-17 |
| 2207 | 22-Nov-16 | | | 2 | 1 | 766062 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Other | | | | | 20-Nov-16 | 10-Feb-17 |
| 2208 | 22-Nov-16 | | | 2 | 1 | 766062 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Other | | | | | 20-Nov-16 | 10-Feb-17 |
| 2209 | 21-Nov-16 | | | 2 | | 766182 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Medical Facility On-Site | | | | | 21-Nov-16 | 6-Jan-17 |
| 2210 | 21-Nov-16 | | | 2 | | 766256 | | 0 | | | | 21-Nov-16 | 21-Nov-16 | Other | | | | | 21-Nov-16 | 26-Nov-16 |
| 2211 | 22-Nov-16 | | | 2 | 1 | 766302 | | 0 | | | | 22-Nov-16 | 6-Dec-16 | Medical Facility On-Site | | | | | 21-Nov-16 | 24-Dec-16 |
| 2212 | 22-Nov-16 | | | 2 | 1 | 766302 | | 0 | | | | 22-Nov-16 | 6-Dec-16 | Medical Facility On-Site | | | | | 21-Nov-16 | 24-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2213 | 22-Nov-16 | | | 2 | | 766302 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Medical Facility On-Site | | | | | 21-Nov-16 | 24-Dec-16 |
| 2214 | 22-Nov-16 | | | 2 | | 766302 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Medical Facility On-Site | | | | | 21-Nov-16 | 24-Dec-16 |
| 2215 | 10-Dec-16 | | | 2 | 1 | 766820 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Other | | | | | 21-Nov-16 | 16-Dec-16 |
| 2216 | 10-Dec-16 | | | 2 | 1 | 766820 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Other | | | | | 21-Nov-16 | 16-Dec-16 |
| 2217 | 22-Nov-16 | | | 2 | | 766820 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Other | | | | | 21-Nov-16 | 16-Dec-16 |
| 2218 | 22-Nov-16 | | | 2 | | 766820 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Other | | | | | 21-Nov-16 | 16-Dec-16 |
| 2219 | 22-Nov-16 | | | 2 | | 766520 | | 0 | | | | 22-Nov-16 | 22-Nov-16 | Other | | | | | 22-Nov-16 | 26-Nov-16 |
| 2220 | 5-Dec-16 | | | 2 | | 770000 | | 0 | | | | 2-Dec-16 | 2-Dec-16 | School Area | | | | | 26-Nov-16 | 20-Jan-17 |
| 2221 | 23-Nov-16 | | | 2 | | 766978 | | 0 | | | | 23-Nov-16 | 23-Nov-16 | Other | | | | | 22-Nov-16 | 8-Dec-16 |
| 2222 | 28-Nov-16 | | | 2 | 1 | 766978 | | 0 | | | | 28-Nov-16 | 28-Nov-16 | Medical Facility On-Site | | | | | 22-Nov-16 | 8-Dec-16 |
| 2223 | 25-Nov-16 | | | 2 | | 767724 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Housing Area | | | | | 24-Nov-16 | 24-Dec-16 |
| 2224 | 16-Dec-16 | | | 2 | | 785532 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Other | | | | | 16-Dec-16 | 14-Feb-17 |
| 2225 | 30-Nov-16 | | | 2 | 1 | 768014 | | 0 | | | | 28-Nov-16 | 28-Nov-16 | Other | | | | | 24-Nov-16 | 22-Jan-17 |
| 2226 | 30-Nov-16 | | | 2 | 1 | 768014 | | 0 | | | | 28-Nov-16 | 28-Nov-16 | Other | | | | | 24-Nov-16 | 22-Jan-17 |
| 2227 | 28-Nov-16 | | | 2 | | 768014 | | 0 | | | | 28-Nov-16 | 28-Nov-16 | Other | | | | | 24-Nov-16 | 22-Jan-17 |
| 2228 | 28-Nov-16 | | | 2 | | 768014 | | 0 | | | | 28-Nov-16 | 28-Nov-16 | Other | | | | | 24-Nov-16 | 22-Jan-17 |
| 2229 | 25-Nov-16 | | | 2 | | 768658 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 23-Nov-16 | 28-Feb-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2230 | 25-Nov-16 | | | 2 | | 768916 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 24-Nov-16 | 10-Dec-16 |
| 2231 | 25-Nov-16 | | | 2 | | 768916 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 24-Nov-16 | 10-Dec-16 |
| 2232 | 28-Nov-16 | | | 2 | 1 | 768916 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 24-Nov-16 | 10-Dec-16 |
| 2233 | 28-Nov-16 | | | 2 | 1 | 768916 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 24-Nov-16 | 10-Dec-16 |
| 2234 | 30-Nov-16 | | | 2 | 1 | 769116 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 24-Nov-16 | 5-Feb-17 |
| 2235 | 30-Nov-16 | | | 2 | 1 | 769116 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 24-Nov-16 | 5-Feb-17 |
| 2236 | 25-Nov-16 | | | 2 | | 769116 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 24-Nov-16 | 5-Feb-17 |
| 2237 | 25-Nov-16 | | | 2 | | 769116 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 24-Nov-16 | 5-Feb-17 |
| 2238 | 25-Nov-16 | | | 2 | | 769224 | | 0 | | | | 25-Nov-16 | 25-Nov-16 | Other | | | | | 25-Nov-16 | 1-Dec-16 |
| 2239 | 28-Nov-16 | | | 2 | | 769376 | | 0 | | | | 28-Nov-16 | 28-Nov-16 | Medical Facility On-Site | | | | | 25-Nov-16 | 25-Jan-17 |
| 2240 | 27-Nov-16 | | | 2 | 1 | 769598 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 27-Nov-16 | 11-Dec-16 |
| 2241 | 27-Nov-16 | | | 2 | 1 | 769598 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 27-Nov-16 | 11-Dec-16 |
| 2242 | 27-Nov-16 | | | 2 | | 769598 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 27-Nov-16 | 11-Dec-16 |
| 2243 | 27-Nov-16 | | | 2 | | 769598 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 27-Nov-16 | 11-Dec-16 |
| 2244 | 20-Dec-16 | | | 2 | | 781572 | | 0 | | | | 20-Dec-16 | 20-Dec-16 | Other | | | | | 11-Dec-16 | 27-Jan-17 |
| 2245 | 28-Nov-16 | | | 2 | | 770238 | | 0 | | | | 28-Nov-16 | 28-Nov-16 | Medical Facility On-Site | | | | | 27-Nov-16 | 6-Dec-16 |
| 2246 | 28-Nov-16 | | | 2 | | 770204 | | 0 | | | | 28-Nov-16 | 28-Nov-16 | Other | | | | | 27-Nov-16 | 17-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2247 | 27-Nov-16 | | | 2 | | 770082 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 26-Nov-16 | 15-Dec-16 |
| 2248 | 27-Nov-16 | | | 2 | | 770082 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 26-Nov-16 | 15-Dec-16 |
| 2249 | 28-Nov-16 | | | 2 | | 770082 | | 0 | | | | 28-Nov-16 | 28-Nov-16 | Medical Facility On-Site | | | | | 26-Nov-16 | 15-Dec-16 |
| 2250 | 27-Nov-16 | | | 2 | 1 | 770082 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 26-Nov-16 | 15-Dec-16 |
| 2251 | 27-Nov-16 | | | 2 | 1 | 770082 | | 0 | | | | 27-Nov-16 | 27-Nov-16 | Other | | | | | 26-Nov-16 | 15-Dec-16 |
| 2252 | 21-Feb-17 | | | 2 | | 784834 | | 0 | | | | 21-Feb-17 | 21-Feb-17 | Other | | | | | 15-Dec-16 | |
| 2253 | 21-Feb-17 | | | 2 | | 784834 | | 0 | | | | 21-Feb-17 | 21-Feb-17 | Other | | | | | 15-Dec-16 | |
| 2254 | 21-Feb-17 | | | 2 | 1 | 784834 | | 0 | | | | 21-Feb-17 | 21-Feb-17 | Other | | | | | 15-Dec-16 | |
| 2255 | 21-Feb-17 | | | 2 | 1 | 784834 | | 0 | | | | 21-Feb-17 | 21-Feb-17 | Other | | | | | 15-Dec-16 | |
| 2256 | 19-Dec-16 | | | 2 | | 770352 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Medical Facility On-Site | | | | | 27-Nov-16 | |
| 2257 | 19-Dec-16 | | | 2 | | 770352 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Medical Facility On-Site | | | | | 27-Nov-16 | |
| 2258 | 23-Dec-16 | | | 2 | 1 | 770352 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Medical Facility On-Site | | | | | 27-Nov-16 | |
| 2259 | 23-Dec-16 | | | 2 | 1 | 770352 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Medical Facility On-Site | | | | | 27-Nov-16 | |
| 2260 | 3-Dec-16 | | | 2 | 1 | 772118 | | 0 | | | | 30-Nov-16 | 1-Dec-16 | Medical Facility On-Site | | | | | 30-Nov-16 | 12-Dec-16 |
| 2261 | 3-Dec-16 | | | 2 | 1 | 772118 | | 0 | | | | 30-Nov-16 | 1-Dec-16 | Medical Facility On-Site | | | | | 30-Nov-16 | 12-Dec-16 |
| 2262 | 1-Dec-16 | | | 2 | | 772118 | | 0 | | | | 30-Nov-16 | 1-Dec-16 | Medical Facility On-Site | | | | | 30-Nov-16 | 12-Dec-16 |
| 2263 | 1-Dec-16 | | | 2 | | 772118 | | 0 | | | | 30-Nov-16 | 1-Dec-16 | Medical Facility On-Site | | | | | 30-Nov-16 | 12-Dec-16 |

PRICE_PROD_00009682

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2264 | 1-Dec-16 | | | 2 | | 772118 | | 0 | | | | 30-Nov-16 | 1-Dec-16 | Medical Facility On-Site | | | | | 30-Nov-16 | 12-Dec-16 |
| 2265 | 14-Dec-16 | | | 2 | | 782354 | | 0 | | | | 14-Dec-16 | 14-Dec-16 | Other | | | | | 12-Dec-16 | 29-Dec-16 |
| 2266 | 3-Jan-17 | | | 2 | 1 | 773222 | | 0 | | | | 1-Jan-17 | 1-Jan-17 | Other | | | | | 2-Dec-16 | 21-Jan-17 |
| 2267 | 3-Jan-17 | | | 2 | 1 | 773222 | | 0 | | | | 1-Jan-17 | 1-Jan-17 | Other | | | | | 2-Dec-16 | 21-Jan-17 |
| 2268 | 2-Jan-17 | | | 2 | | 773222 | | 0 | | | | 1-Jan-17 | 1-Jan-17 | Other | | | | | 2-Dec-16 | 21-Jan-17 |
| 2269 | 2-Jan-17 | | | 2 | | 773222 | | 0 | | | | 1-Jan-17 | 1-Jan-17 | Other | | | | | 2-Dec-16 | 21-Jan-17 |
| 2270 | 5-Dec-16 | | | 2 | | 773222 | | 0 | | | | 5-Dec-16 | 5-Dec-16 | Medical Facility On-Site | | | | | 2-Dec-16 | 21-Jan-17 |
| 2271 | 6-Dec-16 | | | 2 | 1 | 773214 | | 0 | | | | 6-Dec-16 | 6-Dec-16 | Other | | | | | 1-Dec-16 | 24-Dec-16 |
| 2272 | 6-Dec-16 | | | 2 | 1 | 773214 | | 0 | | | | 6-Dec-16 | 6-Dec-16 | Other | | | | | 1-Dec-16 | 24-Dec-16 |
| 2273 | 6-Dec-16 | | | 2 | | 773214 | | 0 | | | | 6-Dec-16 | 6-Dec-16 | Other | | | | | 1-Dec-16 | 24-Dec-16 |
| 2274 | 6-Dec-16 | | | 2 | | 773214 | | 0 | | | | 6-Dec-16 | 6-Dec-16 | Other | | | | | 1-Dec-16 | 24-Dec-16 |
| 2275 | 5-Dec-16 | | | 2 | | 773788 | | 0 | | | | 5-Dec-16 | 5-Dec-16 | Medical Facility On-Site | | | | | 3-Dec-16 | 23-Dec-16 |
| 2276 | 1-Dec-16 | | | 2 | | 773726 | | 0 | | | | 1-Dec-16 | 1-Dec-16 | Medical Facility On-Site | | | | | 1-Dec-16 | 9-Dec-16 |
| 2277 | 3-Dec-16 | | | 2 | | 775044 | | 0 | | | | 3-Dec-16 | 3-Dec-16 | Other | | | | | 3-Dec-16 | 30-Dec-16 |
| 2278 | 5-Dec-16 | | | 2 | | 774440 | | 0 | | | | 5-Dec-16 | 5-Dec-16 | Medical Facility On-Site | | | | | 3-Dec-16 | 31-Dec-16 |
| 2279 | 30-Jan-17 | | | 2 | | 775046 | | 0 | | | | 29-Jan-17 | 29-Jan-17 | Other | | | | | 3-Dec-16 | 22-Feb-17 |
| 2280 | 30-Jan-17 | | | 2 | | 775046 | | 0 | | | | 29-Jan-17 | 29-Jan-17 | Other | | | | | 3-Dec-16 | 22-Feb-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2281 | 30-Jan-1 | | | 2 | 1 | 775046 | | 0 | | | | 29-Jan-17 | 29-Jan-17 | Other | | | | | 3-Dec-16 | 22-Feb-17 |
| 2282 | 30-Jan-1 | | | 2 | 1 | 775046 | | 0 | | | | 29-Jan-17 | 29-Jan-17 | Other | | | | | 3-Dec-16 | 22-Feb-17 |
| 2283 | 4-Dec-1 | | | 2 | | 775046 | | 0 | | | | 3-Dec-16 | 3-Dec-16 | Other | | | | | 3-Dec-16 | 22-Feb-17 |
| 2284 | 17-Dec-1 | | | 2 | | 774322 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Other | | | | | 2-Dec-16 | 6-Jan-17 |
| 2285 | 17-Dec-1 | | | 2 | | 774322 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Other | | | | | 2-Dec-16 | 6-Jan-17 |
| 2286 | 20-Dec-1 | | | 2 | 1 | 774322 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Other | | | | | 2-Dec-16 | 6-Jan-17 |
| 2287 | 20-Dec-1 | | | 2 | 1 | 774322 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Other | | | | | 2-Dec-16 | 6-Jan-17 |
| 2288 | 2-Dec-1 | | | 2 | | 774322 | | 0 | | | | 2-Dec-16 | 2-Dec-16 | Other | | | | | 2-Dec-16 | 6-Jan-17 |
| 2289 | 6-Dec-1 | | | 2 | | 775010 | | 0 | | | | 6-Dec-16 | 6-Dec-16 | Medical Facility On-Site | | | | | 4-Dec-16 | 24-Dec-16 |
| 2290 | 6-Dec-1 | | | 2 | | 776500 | | 0 | | | | 6-Dec-16 | 6-Dec-16 | Medical Facility On-Site | | | | | 5-Dec-16 | |
| 2291 | 4-Dec-1 | | | 2 | | 776084 | | 0 | | | | 4-Dec-16 | 4-Dec-16 | Other | | | | | 4-Dec-16 | 9-Dec-16 |
| 2292 | 27-Jan-1 | | | 2 | | 780178 | | 1 | 239 | 239 | 239 | 27-Jan-17 | 27-Jan-17 | Other | | | | | 9-Dec-16 | 2-Feb-17 |
| 2293 | 29-Dec-1 | | | 2 | | 777258 | | 0 | | | | 29-Dec-16 | 29-Dec-16 | Other | | | | | 5-Dec-16 | 10-Jan-17 |
| 2294 | 29-Dec-1 | | | 2 | | 777258 | | 0 | | | | 29-Dec-16 | 29-Dec-16 | Other | | | | | 5-Dec-16 | 10-Jan-17 |
| 2295 | 29-Dec-1 | | | 2 | 1 | 777258 | | 0 | | | | 29-Dec-16 | 29-Dec-16 | Other | | | | | 5-Dec-16 | 10-Jan-17 |
| 2296 | 29-Dec-1 | | | 2 | 1 | 777258 | | 0 | | | | 29-Dec-16 | 29-Dec-16 | Other | | | | | 5-Dec-16 | 10-Jan-17 |
| 2297 | 6-Dec-1 | | | 2 | | 777258 | | 0 | | | | 5-Dec-16 | 5-Dec-16 | Other | | | | | 5-Dec-16 | 10-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2298 | 16-Dec-16 | | | 2 | 1 | 776728 | | 0 | | | | 7-Dec-16 | 7-Dec-16 | Medical Facility On-Site | | | | | 5-Dec-16 | 4-Jan-17 |
| 2299 | 16-Dec-16 | | | 2 | 1 | 776728 | | 0 | | | | 7-Dec-16 | 7-Dec-16 | Medical Facility On-Site | | | | | 5-Dec-16 | 4-Jan-17 |
| 2300 | 7-Dec-16 | | | 2 | | 776728 | | 0 | | | | 7-Dec-16 | 7-Dec-16 | Medical Facility On-Site | | | | | 5-Dec-16 | 4-Jan-17 |
| 2301 | 7-Dec-16 | | | 2 | | 776728 | | 0 | | | | 7-Dec-16 | 7-Dec-16 | Medical Facility On-Site | | | | | 5-Dec-16 | 4-Jan-17 |
| 2302 | 2-Mar-17 | | | 2 | | 797774 | | 0 | | | | 2-Mar-17 | 2-Mar-17 | Other | | | | | 4-Jan-17 | |
| 2303 | 2-Mar-17 | | | 2 | | 797774 | | 0 | | | | 2-Mar-17 | 2-Mar-17 | Other | | | | | 4-Jan-17 | |
| 2304 | 2-Mar-17 | | | 2 | 1 | 797774 | | 0 | | | | 2-Mar-17 | 2-Mar-17 | Other | | | | | 4-Jan-17 | |
| 2305 | 2-Mar-17 | | | 2 | 1 | 797774 | | 0 | | | | 2-Mar-17 | 2-Mar-17 | Other | | | | | 4-Jan-17 | |
| 2306 | 29-Dec-16 | | | 2 | | 776588 | | 0 | | | | 29-Dec-16 | 29-Dec-16 | Other | | | | | 5-Dec-16 | 12-Jan-17 |
| 2307 | 7-Dec-16 | | | 2 | | 776628 | | 0 | | | | 7-Dec-16 | 7-Dec-16 | Medical Facility On-Site | | | | | 5-Dec-16 | |
| 2308 | 7-Dec-16 | | | 2 | | 777752 | | 0 | | | | 7-Dec-16 | 7-Dec-16 | Other | | | | | 6-Dec-16 | 22-Jan-17 |
| 2309 | 7-Dec-16 | | | 2 | | 777504 | | 0 | | | | 7-Dec-16 | 7-Dec-16 | Medical Facility On-Site | | | | | 6-Dec-16 | 14-Jan-17 |
| 2310 | 8-Dec-16 | | | 2 | | 778186 | | 0 | | | | 8-Dec-16 | 8-Dec-16 | Other | | | | | 7-Dec-16 | 26-Jan-17 |
| 2311 | 8-Dec-16 | | | 2 | | 778186 | | 0 | | | | 8-Dec-16 | 8-Dec-16 | Other | | | | | 7-Dec-16 | 26-Jan-17 |
| 2312 | 7-Dec-16 | | | 2 | | 777146 | | 0 | | | | 7-Dec-16 | 7-Dec-16 | Other | | | | | 7-Dec-16 | 7-Jan-17 |
| 2313 | 9-Dec-16 | | | 2 | | 778174 | | 0 | | | | 9-Dec-16 | 9-Dec-16 | Other | | | | | 7-Dec-16 | 23-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2314 | 9-Dec-16 | | | 2 | | 778798 | | 0 | | | | 9-Dec-16 | 9-Dec-16 | Medical Facility On-Site | | | | | 8-Dec-16 | 20-Jan-17 |
| 2315 | 8-Dec-16 | | | 2 | | 778622 | | 0 | | | | 8-Dec-16 | 8-Dec-16 | Other | | | | | 7-Dec-16 | 30-Dec-16 |
| 2316 | 12-Dec-16 | | | 2 | | 780880 | | 0 | | | | 12-Dec-16 | 12-Dec-16 | Medical Facility On-Site | | | | | 10-Dec-16 | 14-Jan-17 |
| 2317 | 12-Dec-16 | | | 2 | 1 | 779772 | | 0 | | | | 10-Dec-16 | 10-Dec-16 | Other | | | | | 7-Dec-16 | |
| 2318 | 12-Dec-16 | | | 2 | 1 | 779772 | | 0 | | | | 10-Dec-16 | 10-Dec-16 | Other | | | | | 7-Dec-16 | |
| 2319 | 10-Dec-16 | | | 2 | | 779772 | | 0 | | | | 10-Dec-16 | 10-Dec-16 | Other | | | | | 7-Dec-16 | |
| 2320 | 10-Dec-16 | | | 2 | | 779772 | | 0 | | | | 10-Dec-16 | 10-Dec-16 | Other | | | | | 7-Dec-16 | |
| 2321 | 10-Dec-16 | | | 2 | | 780526 | | 0 | | | | 10-Dec-16 | 10-Dec-16 | Other | | | | | 10-Dec-16 | 20-Dec-16 |
| 2322 | 10-Dec-16 | | | 2 | | 780526 | | 0 | | | | 10-Dec-16 | 10-Dec-16 | Other | | | | | 10-Dec-16 | 20-Dec-16 |
| 2323 | 13-Dec-16 | | | 2 | 1 | 780526 | | 0 | | | | 10-Dec-16 | 10-Dec-16 | Other | | | | | 10-Dec-16 | 20-Dec-16 |
| 2324 | 13-Dec-16 | | | 2 | 1 | 780526 | | 0 | | | | 10-Dec-16 | 10-Dec-16 | Other | | | | | 10-Dec-16 | 20-Dec-16 |
| 2325 | 28-Dec-16 | | | 2 | | 788302 | | 0 | | | | 28-Dec-16 | 28-Dec-16 | Other | | | | | 20-Dec-16 | 13-Jan-17 |
| 2326 | 16-Dec-16 | | | 2 | | 780442 | | 0 | | | | 14-Dec-16 | 16-Dec-16 | Medical Facility On-Site | | | | | 10-Dec-16 | 19-Jan-17 |
| 2327 | 17-Feb-17 | | | 2 | | 811108 | | 0 | | | | 17-Feb-17 | 17-Feb-17 | Other | | | | | 14-Feb-17 | |
| 2328 | 11-Jan-17 | | | 2 | 1 | 780866 | | 0 | | | | 25-Dec-16 | 25-Dec-16 | Other | | | | | 11-Dec-16 | 21-Jan-17 |
| 2329 | 11-Jan-17 | | | 2 | 1 | 780866 | | 0 | | | | 25-Dec-16 | 25-Dec-16 | Other | | | | | 11-Dec-16 | 21-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009686

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2330 | 25-Dec-16 | | | 2 | | 780866 | | 0 | | | | 25-Dec-16 | 25-Dec-16 | Other | | | | | 11-Dec-16 | 21-Jan-17 |
| 2331 | 25-Dec-16 | | | 2 | | 780866 | | 0 | | | | 25-Dec-16 | 25-Dec-16 | Other | | | | | 11-Dec-16 | 21-Jan-17 |
| 2332 | 13-Dec-16 | | | 2 | | 780866 | | 0 | | | | 13-Dec-16 | 13-Dec-16 | Medical Facility On-Site | | | | | 11-Dec-16 | 21-Jan-17 |
| 2333 | 27-Dec-16 | | | 2 | 1 | 781462 | | 0 | | | | 12-Dec-16 | 14-Dec-16 | Other | | | | | 11-Dec-16 | 1-Jan-17 |
| 2334 | 27-Dec-16 | | | 2 | 1 | 781462 | | 0 | | | | 12-Dec-16 | 14-Dec-16 | Other | | | | | 11-Dec-16 | 1-Jan-17 |
| 2335 | 14-Dec-16 | | | 2 | | 781462 | | 0 | | | | 12-Dec-16 | 14-Dec-16 | Other | | | | | 11-Dec-16 | 1-Jan-17 |
| 2336 | 14-Dec-16 | | | 2 | | 781462 | | 0 | | | | 12-Dec-16 | 14-Dec-16 | Other | | | | | 11-Dec-16 | 1-Jan-17 |
| 2337 | 1-Mar-17 | | | 2 | | 811568 | | 0 | | | | 20-Feb-17 | 1-Mar-17 | Other | | | | | 17-Feb-17 | |
| 2338 | 13-Dec-16 | | | 2 | | 781444 | | 0 | | | | 13-Dec-16 | 13-Dec-16 | Medical Facility On-Site | | | | | 12-Dec-16 | 5-Jan-17 |
| 2339 | 24-Feb-17 | | | 2 | | 782112 | | 0 | | | | 24-Feb-17 | 24-Feb-17 | Other | | | | | 11-Dec-16 | |
| 2340 | 6-Jan-17 | | | 2 | 1 | 782448 | | 0 | | | | 14-Dec-16 | 20-Dec-16 | Other | | | | | 13-Dec-16 | 21-Jan-17 |
| 2341 | 6-Jan-17 | | | 2 | 1 | 782448 | | 0 | | | | 14-Dec-16 | 20-Dec-16 | Other | | | | | 13-Dec-16 | 21-Jan-17 |
| 2342 | 20-Dec-16 | | | 2 | | 782448 | | 0 | | | | 14-Dec-16 | 20-Dec-16 | Other | | | | | 13-Dec-16 | 21-Jan-17 |
| 2343 | 20-Dec-16 | | | 2 | | 782448 | | 0 | | | | 14-Dec-16 | 20-Dec-16 | Other | | | | | 13-Dec-16 | 21-Jan-17 |
| 2344 | 16-Dec-16 | | | 2 | | 783290 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Medical Facility On-Site | | | | | 14-Dec-16 | 24-Dec-16 |
| 2345 | 16-Dec-16 | | | 2 | | 783290 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Medical Facility On-Site | | | | | 14-Dec-16 | 24-Dec-16 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | 16-Dec-1 | | | 2 | 1 | 783290 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Medical Facility On-Site | | | | | 14-Dec-16 | 24-Dec-16 |
| 2347 | 16-Dec-1 | | | 2 | 1 | 783290 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Medical Facility On-Site | | | | | 14-Dec-16 | 24-Dec-16 |
| 2348 | 16-Dec-1 | | | 2 | | 783696 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Medical Facility On-Site | | | | | 14-Dec-16 | 29-Dec-16 |
| 2349 | 16-Dec-1 | | | 2 | | 784038 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Medical Facility On-Site | | | | | 14-Dec-16 | 25-Jan-17 |
| 2350 | 16-Dec-1 | | | 2 | | 783680 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Medical Facility On-Site | | | | | 14-Dec-16 | 12-Jan-17 |
| 2351 | 28-Dec-1 | | | 2 | | 785822 | | 0 | | | | 28-Dec-16 | 28-Dec-16 | Other | | | | | 16-Dec-16 | 19-Jan-17 |
| 2352 | 19-Dec-1 | | | 2 | 1 | 784278 | | 0 | | | | 17-Dec-16 | 17-Dec-16 | Other | | | | | 15-Dec-16 | |
| 2353 | 19-Dec-1 | | | 2 | 1 | 784278 | | 0 | | | | 17-Dec-16 | 17-Dec-16 | Other | | | | | 15-Dec-16 | |
| 2354 | 17-Dec-1 | | | 2 | | 784278 | | 0 | | | | 17-Dec-16 | 17-Dec-16 | Other | | | | | 15-Dec-16 | |
| 2355 | 17-Dec-1 | | | 2 | | 784278 | | 0 | | | | 17-Dec-16 | 17-Dec-16 | Other | | | | | 15-Dec-16 | |
| 2356 | 16-Dec-1 | | | 2 | | 784354 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Medical Facility On-Site | | | | | 15-Dec-16 | 26-Jan-17 |
| 2357 | 19-Dec-1 | | | 2 | 1 | 786472 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 18-Dec-16 | 10-Jan-17 |
| 2358 | 19-Dec-1 | | | 2 | 1 | 786472 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 18-Dec-16 | 10-Jan-17 |
| 2359 | 19-Dec-1 | | | 2 | | 786472 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 18-Dec-16 | 10-Jan-17 |
| 2360 | 19-Dec-1 | | | 2 | | 786472 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 18-Dec-16 | 10-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2361 | 10-Jan-17 | | | 2 | | 799040 | | 0 | | | | 10-Jan-17 | 10-Jan-17 | Other | | | | | 10-Jan-17 | 10-Feb-17 |
| 2362 | 19-Jan-17 | | | 2 | 1 | 786492 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | School Area | | | | | 17-Dec-16 | 5-Feb-17 |
| 2363 | 19-Jan-17 | | | 2 | 1 | 786492 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | School Area | | | | | 17-Dec-16 | 5-Feb-17 |
| 2364 | 18-Jan-17 | | | 2 | | 786492 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | School Area | | | | | 17-Dec-16 | 5-Feb-17 |
| 2365 | 18-Jan-17 | | | 2 | | 786492 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | School Area | | | | | 17-Dec-16 | 5-Feb-17 |
| 2366 | 18-Dec-16 | | | 2 | | 786492 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 5-Feb-17 |
| 2367 | 22-Dec-16 | | | 2 | 1 | 786492 | | 0 | | | | 22-Dec-16 | 22-Dec-16 | School Area | | | | | 17-Dec-16 | 5-Feb-17 |
| 2368 | 22-Dec-16 | | | 2 | 1 | 786492 | | 0 | | | | 22-Dec-16 | 22-Dec-16 | School Area | | | | | 17-Dec-16 | 5-Feb-17 |
| 2369 | 22-Dec-16 | | | 2 | | 786492 | | 0 | | | | 22-Dec-16 | 22-Dec-16 | School Area | | | | | 17-Dec-16 | 5-Feb-17 |
| 2370 | 22-Dec-16 | | | 2 | | 786492 | | 0 | | | | 22-Dec-16 | 22-Dec-16 | School Area | | | | | 17-Dec-16 | 5-Feb-17 |
| 2371 | 16-Dec-16 | | | 2 | | 785092 | | 0 | | | | 16-Dec-16 | 16-Dec-16 | Other | | | | | 16-Dec-16 | 10-Jan-17 |
| 2372 | 20-Dec-16 | | | 2 | | 786332 | | 0 | | | | 20-Dec-16 | 20-Dec-16 | Other | | | | | 18-Dec-16 | 21-Jan-17 |
| 2373 | 20-Dec-16 | | | 2 | | 786332 | | 0 | | | | 20-Dec-16 | 20-Dec-16 | Other | | | | | 18-Dec-16 | 21-Jan-17 |
| 2374 | 21-Dec-16 | | | 2 | 1 | 786332 | | 0 | | | | 20-Dec-16 | 20-Dec-16 | Other | | | | | 18-Dec-16 | 21-Jan-17 |
| 2375 | 21-Dec-16 | | | 2 | 1 | 786332 | | 0 | | | | 20-Dec-16 | 20-Dec-16 | Other | | | | | 18-Dec-16 | 21-Jan-17 |
| 2376 | 19-Dec-16 | | | 2 | 1 | 785736 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 19-Jan-17 |
| 2377 | 19-Dec-16 | | | 2 | 1 | 785736 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 19-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009689

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2378 | 18-Dec-16 | | | 2 | | 785736 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 19-Jan-17 |
| 2379 | 18-Dec-16 | | | 2 | | 785736 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 19-Jan-17 |
| 2380 | 18-Dec-16 | | | 2 | | 785730 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 10-Jan-17 |
| 2381 | 18-Dec-16 | | | 2 | | 785730 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 10-Jan-17 |
| 2382 | 19-Dec-16 | | | 2 | 1 | 785730 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 10-Jan-17 |
| 2383 | 19-Dec-16 | | | 2 | 1 | 785730 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 10-Jan-17 |
| 2384 | 19-Dec-16 | | | 2 | | 785754 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 17-Dec-16 | 22-Dec-16 |
| 2385 | 31-Dec-16 | | | 2 | | 790548 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 22-Dec-16 | 5-Feb-17 |
| 2386 | 31-Dec-16 | | | 2 | | 790548 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 22-Dec-16 | 5-Feb-17 |
| 2387 | 31-Dec-16 | | | 2 | | 790548 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 22-Dec-16 | 5-Feb-17 |
| 2388 | 1-Jan-17 | | | 2 | 1 | 790548 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 22-Dec-16 | 5-Feb-17 |
| 2389 | 1-Jan-17 | | | 2 | 1 | 790548 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 22-Dec-16 | 5-Feb-17 |
| 2390 | 1-Jan-17 | | | 2 | 1 | 790548 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 22-Dec-16 | 5-Feb-17 |
| 2391 | 1-Jan-17 | | | 2 | 1 | 790548 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 22-Dec-16 | 5-Feb-17 |
| 2392 | 1-Jan-17 | | | 2 | 1 | 790548 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 22-Dec-16 | 5-Feb-17 |
| 2393 | 1-Jan-17 | | | 2 | 1 | 790548 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 22-Dec-16 | 5-Feb-17 |
| 2394 | 19-Dec-16 | | | 2 | 1 | 786470 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 18-Dec-16 | 8-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2395 | 19-Dec-16 | | | 2 | 1 | 786470 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 18-Dec-16 | 8-Jan-17 |
| 2396 | 19-Dec-16 | | | 2 | | 786470 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 18-Dec-16 | 8-Jan-17 |
| 2397 | 19-Dec-16 | | | 2 | | 786470 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 18-Dec-16 | 8-Jan-17 |
| 2398 | 1-Feb-17 | | | 2 | | 798576 | | 0 | | | | 1-Feb-17 | 1-Feb-17 | Housing Area | | | | | 8-Jan-17 | 7-Feb-17 |
| 2399 | 1-Feb-17 | | | 2 | | 798576 | | 0 | | | | 1-Feb-17 | 1-Feb-17 | Housing Area | | | | | 8-Jan-17 | 7-Feb-17 |
| 2400 | 2-Feb-17 | | | 2 | 1 | 798576 | | 0 | | | | 1-Feb-17 | 1-Feb-17 | Housing Area | | | | | 8-Jan-17 | 7-Feb-17 |
| 2401 | 2-Feb-17 | | | 2 | 1 | 798576 | | 0 | | | | 1-Feb-17 | 1-Feb-17 | Housing Area | | | | | 8-Jan-17 | 7-Feb-17 |
| 2402 | 19-Dec-16 | | | 2 | | 785562 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Medical Facility On-Site | | | | | 17-Dec-16 | 7-Jan-17 |
| 2403 | 17-Dec-16 | | | 2 | | 786186 | | 0 | | | | 17-Dec-16 | 17-Dec-16 | Other | | | | | 17-Dec-16 | 16-Feb-17 |
| 2404 | 18-Dec-16 | | | 2 | | 786490 | | 0 | | | | 18-Dec-16 | 18-Dec-16 | Other | | | | | 17-Dec-16 | 7-Jan-17 |
| 2405 | 19-Dec-16 | | | 2 | | 786204 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 17-Dec-16 | |
| 2406 | 19-Dec-16 | | | 2 | | 786204 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 17-Dec-16 | |
| 2407 | 21-Dec-16 | | | 2 | 1 | 786204 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 17-Dec-16 | |
| 2408 | 21-Dec-16 | | | 2 | 1 | 786204 | | 0 | | | | 19-Dec-16 | 19-Dec-16 | Other | | | | | 17-Dec-16 | |
| 2409 | 31-Dec-16 | | | 2 | | 788136 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 31-Dec-16 | 25-Jan-17 |
| 2410 | 31-Dec-16 | | | 2 | | 788136 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 31-Dec-16 | 25-Jan-17 |
| 2411 | 3-Jan-17 | | | 2 | 1 | 788136 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 31-Dec-16 | 25-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2412 | 3-Jan-17 | | | 2 | 1 | 788136 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 31-Dec-16 | 25-Jan-17 |
| 2413 | 22-Dec-16 | | | 2 | | 788136 | | 0 | | | | 22-Dec-16 | 22-Dec-16 | Medical Facility On-Site | | | | | 31-Dec-16 | 25-Jan-17 |
| 2414 | 23-Dec-16 | | | 2 | | 788204 | | 0 | | | | 23-Dec-16 | 23-Dec-16 | Medical Facility On-Site | | | | | 21-Dec-16 | 12-Jan-17 |
| 2415 | 27-Dec-16 | | | 2 | | 789578 | | 0 | | | | 27-Dec-16 | 27-Dec-16 | Medical Facility On-Site | | | | | 22-Dec-16 | |
| 2416 | 27-Dec-16 | | | 2 | | 790146 | | 0 | | | | 27-Dec-16 | 27-Dec-16 | Other | | | | | 23-Dec-16 | |
| 2417 | 27-Dec-16 | | | 2 | | 791468 | | 0 | | | | 27-Dec-16 | 27-Dec-16 | Other | | | | | 24-Dec-16 | 14-Jan-17 |
| 2418 | 24-Dec-16 | | | 2 | | 790844 | | 0 | | | | 24-Dec-16 | 24-Dec-16 | Other | | | | | 23-Dec-16 | 31-Jan-17 |
| 2419 | 26-Dec-16 | | | 2 | 1 | 791126 | | 0 | | | | 25-Dec-16 | 25-Dec-16 | Other | | | | | 24-Dec-16 | 29-Dec-16 |
| 2420 | 26-Dec-16 | | | 2 | 1 | 791126 | | 0 | | | | 25-Dec-16 | 25-Dec-16 | Other | | | | | 24-Dec-16 | 29-Dec-16 |
| 2421 | 25-Dec-16 | | | 2 | | 791126 | | 0 | | | | 25-Dec-16 | 25-Dec-16 | Other | | | | | 24-Dec-16 | 29-Dec-16 |
| 2422 | 25-Dec-16 | | | 2 | | 791126 | | 0 | | | | 25-Dec-16 | 25-Dec-16 | Other | | | | | 24-Dec-16 | 29-Dec-16 |
| 2423 | 27-Dec-16 | | | 2 | | 791438 | | 0 | | | | 27-Dec-16 | 27-Dec-16 | Other | | | | | 24-Dec-16 | |
| 2424 | 27-Dec-16 | | | 2 | | 791504 | | 0 | | | | 27-Dec-16 | 27-Dec-16 | Other | | | | | 24-Dec-16 | 22-Jan-17 |
| 2425 | 23-Jan-17 | | | 2 | | 804630 | | 0 | | | | 23-Jan-17 | 23-Jan-17 | Other | | | | | 23-Jan-17 | |
| 2426 | 23-Jan-17 | | | 2 | | 804628 | | 0 | | | | 23-Jan-17 | 23-Jan-02 | Other | | | | | 23-Jan-17 | |
| 2427 | 26-Dec-16 | | | 2 | | 792858 | | 0 | | | | 26-Dec-16 | 26-Dec-16 | Other | | | | | 26-Dec-16 | 4-Mar-17 |
| 2428 | 30-Dec-16 | | | 2 | | 795230 | | 0 | | | | 30-Dec-16 | 30-Dec-16 | Medical Facility On-Site | | | | | 29-Dec-16 | 14-Jan-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2429 | 14-Jan-17 | | | 2 | 1 | 795358 | | 0 | | | | 12-Jan-17 | 12-Jan-17 | Other | | | | | 29-Dec-16 | 3-Mar-17 |
| 2430 | 14-Jan-17 | | | 2 | 1 | 795358 | | 0 | | | | 12-Jan-17 | 12-Jan-17 | Other | | | | | 29-Dec-16 | 3-Mar-17 |
| 2431 | 12-Jan-17 | | | 2 | | 795358 | | 0 | | | | 12-Jan-17 | 12-Jan-17 | Other | | | | | 29-Dec-16 | 3-Mar-17 |
| 2432 | 12-Jan-17 | | | 2 | | 795358 | | 0 | | | | 12-Jan-17 | 12-Jan-17 | Other | | | | | 29-Dec-16 | 3-Mar-17 |
| 2433 | 30-Dec-16 | | | 2 | | 795358 | | 0 | | | | 30-Dec-16 | 30-Dec-16 | Other | | | | | 29-Dec-16 | 3-Mar-17 |
| 2434 | 3-Jan-17 | | | 2 | | 795950 | | 0 | | | | 3-Jan-17 | 3-Jan-17 | Other | | | | | 31-Dec-16 | 22-Feb-17 |
| 2435 | 27-Jan-17 | | | 2 | | 796092 | | 0 | | | | 27-Jan-17 | 27-Jan-17 | School Area | | | | | 31-Dec-16 | |
| 2436 | 27-Jan-17 | | | 2 | | 796092 | | 0 | | | | 27-Jan-17 | 27-Jan-17 | School Area | | | | | 31-Dec-16 | |
| 2437 | 28-Jan-17 | | | 2 | 1 | 796092 | | 0 | | | | 27-Jan-17 | 27-Jan-17 | School Area | | | | | 31-Dec-16 | |
| 2438 | 28-Jan-17 | | | 2 | 1 | 796092 | | 0 | | | | 27-Jan-17 | 27-Jan-17 | School Area | | | | | 31-Dec-16 | |
| 2439 | 6-Jan-17 | | | 2 | 1 | 795968 | | 0 | | | | 31-Dec-16 | 6-Jan-17 | Medical Facility On-Site | | | | | 31-Dec-16 | 12-Jan-17 |
| 2440 | 6-Jan-17 | | | 2 | 1 | 795968 | | 0 | | | | 31-Dec-16 | 6-Jan-17 | Medical Facility On-Site | | | | | 31-Dec-16 | 12-Jan-17 |
| 2441 | 6-Jan-17 | | | 2 | 1 | 795968 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 31-Dec-16 | 12-Jan-17 |
| 2442 | 6-Jan-17 | | | 2 | | 795968 | | 0 | | | | 31-Dec-16 | 6-Jan-16 | Medical Facility On-Site | | | | | 31-Dec-16 | 12-Jan-17 |
| 2443 | 6-Jan-17 | | | 2 | | 795968 | | 0 | | | | 31-Dec-16 | 6-Jan-16 | Medical Facility On-Site | | | | | 31-Dec-16 | 12-Jan-17 |
| 2444 | 31-Dec-16 | | | 2 | | 795968 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 31-Dec-16 | 12-Jan-17 |
| 2445 | 31-Dec-16 | | | 2 | | 796326 | | 0 | | | | 31-Dec-16 | 31-Dec-16 | Other | | | | | 31-Dec-16 | 29-Jan-17 |

PRICE_PROD_00009693

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2446 | 25-Feb-17 | | | 2 | 1 | 797544 | | 0 | | | | 25-Feb-17 | 25-Feb-17 | Housing Area | | | | | 5-Jan-17 | |
| 2447 | 25-Feb-17 | | | 2 | 1 | 797544 | | 0 | | | | 25-Feb-17 | 25-Feb-17 | Housing Area | | | | | 5-Jan-17 | |
| 2448 | 25-Feb-17 | | | 2 | | 797544 | | 0 | | | | 25-Feb-17 | 25-Feb-17 | Housing Area | | | | | 5-Jan-17 | |
| 2449 | 25-Feb-17 | | | 2 | | 797544 | | 0 | | | | 25-Feb-17 | 25-Feb-17 | Housing Area | | | | | 5-Jan-17 | |
| 2450 | 5-Jan-17 | | | 2 | | 797544 | | 0 | | | | 5-Jan-17 | 5-Jan-17 | Other | | | | | 5-Jan-17 | |
| 2451 | 2-Mar-17 | | | 2 | | 796948 | | 0 | | | | 2-Mar-17 | 2-Mar-17 | Other | | | | | 3-Jan-17 | |
| 2452 | 4-Jan-17 | | | 2 | | 796948 | | 0 | | | | 4-Jan-17 | 4-Jan-17 | Medical Facility On-Site | | | | | 3-Jan-17 | |
| 2453 | 4-Jan-17 | | | 2 | | 796948 | | 0 | | | | 4-Jan-17 | 4-Jan-17 | Medical Facility On-Site | | | | | 3-Jan-17 | |
| 2454 | 4-Jan-17 | | | 2 | 1 | 796948 | | 0 | | | | 4-Jan-17 | 4-Jan-17 | Medical Facility On-Site | | | | | 3-Jan-17 | |
| 2455 | 4-Jan-17 | | | 2 | 1 | 796948 | | 0 | | | | 4-Jan-17 | 4-Jan-17 | Medical Facility On-Site | | | | | 3-Jan-17 | |
| 2456 | 6-Jan-17 | | | 2 | 1 | 798012 | | 0 | | | | 6-Jan-17 | 6-Jan-17 | Other | | | | | 5-Jan-17 | |
| 2457 | 6-Jan-17 | | | 2 | 1 | 798012 | | 0 | | | | 6-Jan-17 | 6-Jan-17 | Other | | | | | 5-Jan-17 | |
| 2458 | 6-Jan-17 | | | 2 | | 798012 | | 0 | | | | 6-Jan-17 | 6-Jan-17 | Other | | | | | 5-Jan-17 | |
| 2459 | 6-Jan-17 | | | 2 | | 798012 | | 0 | | | | 6-Jan-17 | 6-Jan-17 | Other | | | | | 5-Jan-17 | |
| 2460 | 8-Jan-17 | | | 2 | | 798022 | | 0 | | | | 7-Jan-17 | 7-Jan-17 | Other | | | | | 6-Jan-17 | 8-Feb-17 |
| 2461 | 9-Jan-17 | | | 2 | | 798572 | | 0 | | | | 9-Jan-17 | 9-Jan-17 | Other | | | | | 8-Jan-17 | 4-Feb-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2462 | 11-Jan-17 | | 2 | | 798792 | | 0 | | | | 11-Jan-17 | 11-Jan-17 | Other | | | | | 10-Jan-17 | |
| 2463 | 11-Jan-17 | | 2 | | 798876 | | 0 | | | | 11-Jan-17 | 11-Jan-17 | Other | | | | | 10-Jan-17 | |
| 2464 | 13-Jan-17 | | 2 | | 799564 | | 0 | | | | 13-Jan-17 | 13-Jan-17 | Other | | | | | 12-Jan-17 | 10-Feb-17 |
| 2465 | 23-Jan-17 | | 2 | 1 | 799728 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 12-Jan-17 | 27-Jan-17 |
| 2466 | 23-Jan-17 | | 2 | 1 | 799728 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 12-Jan-17 | 27-Jan-17 |
| 2467 | 20-Jan-17 | | 2 | | 799728 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 12-Jan-17 | 27-Jan-17 |
| 2468 | 20-Jan-17 | | 2 | | 799728 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 12-Jan-17 | 27-Jan-17 |
| 2469 | 13-Jan-17 | | 2 | | 799728 | | 0 | | | | 13-Jan-17 | 13-Jan-17 | Medical Facility On-Site | | | | | 12-Jan-17 | 27-Jan-17 |
| 2470 | 13-Jan-17 | | 2 | | 799728 | | 0 | | | | 13-Jan-17 | 13-Jan-17 | Medical Facility On-Site | | | | | 12-Jan-17 | 27-Jan-17 |
| 2471 | 13-Jan-17 | | 2 | 1 | 799728 | | 0 | | | | 13-Jan-17 | 13-Jan-17 | Medical Facility On-Site | | | | | 12-Jan-17 | 27-Jan-17 |
| 2472 | 13-Jan-17 | | 2 | 1 | 799728 | | 0 | | | | 13-Jan-17 | 13-Jan-17 | Medical Facility On-Site | | | | | 12-Jan-17 | 27-Jan-17 |
| 2473 | 13-Jan-17 | | 2 | | 799754 | | 0 | | | | 13-Jan-17 | 13-Jan-17 | Other | | | | | 12-Jan-17 | 5-Feb-17 |
| 2474 | 19-Jan-17 | | 2 | 1 | 800174 | | 0 | | | | 16-Jan-17 | 17-Jan-00 | Medical Facility On-Site | | | | | 14-Jan-17 | |
| 2475 | 19-Jan-17 | | 2 | 1 | 800174 | | 0 | | | | 16-Jan-17 | 17-Jan-00 | Medical Facility On-Site | | | | | 14-Jan-17 | |
| 2476 | 17-Jan-17 | | 2 | | 800174 | | 0 | | | | 16-Jan-17 | 17-Jan-00 | Medical Facility On-Site | | | | | 14-Jan-17 | |
| 2477 | 17-Jan-17 | | 2 | | 800174 | | 0 | | | | 16-Jan-17 | 17-Jan-00 | Medical Facility On-Site | | | | | 14-Jan-17 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009695

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2478 | 17-Jan-17 | | | 2 | | 800790 | | 0 | | | | 17-Jan-17 | 17-Jan-17 | Medical Facility On-Site | | | | | 15-Jan-17 | |
| 2479 | 17-Jan-17 | | | 2 | | 800794 | | 0 | | | | 17-Jan-17 | 17-Jan-17 | Medical Facility On-Site | | | | | 15-Jan-17 | 6-Feb-17 |
| 2480 | 17-Jan-17 | | | 2 | | 800794 | | 0 | | | | 17-Jan-17 | 17-Jan-17 | Medical Facility On-Site | | | | | 15-Jan-17 | 6-Feb-17 |
| 2481 | 17-Jan-17 | | | 2 | 1 | 800794 | | 0 | | | | 17-Jan-17 | 17-Jan-17 | Medical Facility On-Site | | | | | 15-Jan-17 | 6-Feb-17 |
| 2482 | 17-Jan-17 | | | 2 | 1 | 800794 | | 0 | | | | 17-Jan-17 | 17-Jan-17 | Medical Facility On-Site | | | | | 15-Jan-17 | 6-Feb-17 |
| 2483 | 25-Jan-17 | | | 2 | | 800932 | | 0 | | | | 15-Jan-17 | 25-Jan-17 | Other | | | | | 15-Jan-17 | 11-Feb-17 |
| 2484 | 24-Feb-17 | | | 2 | | 810674 | | 0 | | | | 16-Feb-17 | 24-Feb-17 | Other | | | | | 11-Feb-17 | |
| 2485 | 24-Jan-17 | | | 2 | | 800926 | | 0 | | | | 19-Jan-17 | 19-Jan-17 | Other | | | | | 17-Jan-17 | 9-Feb-17 |
| 2486 | 24-Jan-17 | | | 2 | | 800926 | | 0 | | | | 19-Jan-17 | 19-Jan-17 | Other | | | | | 17-Jan-17 | 9-Feb-17 |
| 2487 | 20-Jan-17 | | | 2 | 1 | 800926 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | Other | | | | | 17-Jan-17 | 9-Feb-17 |
| 2488 | 20-Jan-17 | | | 2 | 1 | 800926 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | Other | | | | | 17-Jan-17 | 9-Feb-17 |
| 2489 | 26-Jan-17 | | | 2 | 1 | 800926 | | 0 | | | | 19-Jan-17 | 19-Jan-17 | Other | | | | | 17-Jan-17 | 9-Feb-17 |
| 2490 | 26-Jan-17 | | | 2 | 1 | 800926 | | 0 | | | | 19-Jan-17 | 19-Jan-17 | Other | | | | | 17-Jan-17 | 9-Feb-17 |
| 2491 | 18-Jan-17 | | | 2 | | 800926 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | Other | | | | | 17-Jan-17 | 9-Feb-17 |
| 2492 | 18-Jan-17 | | | 2 | | 800926 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | Other | | | | | 17-Jan-17 | 9-Feb-17 |
| 2493 | 9-Feb-17 | | | 2 | | 800992 | | 0 | | | | 9-Feb-17 | 9-Feb-17 | Other | | | | | 16-Jan-17 | 16-Feb-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2494 | 19-Jan-1 | | | 2 | | 802512 | | 0 | | | | 19-Jan-17 | 19-Jan-17 | Other | | | | | 18-Jan-17 | |
| 2495 | 19-Jan-1 | | | 2 | | 802042 | | 0 | | | | 19-Jan-17 | 19-Jan-17 | Other | | | | | 18-Jan-17 | 8-Mar-17 |
| 2496 | 18-Jan-1 | | | 2 | | 802040 | | 0 | | | | 18-Jan-17 | 18-Jan-17 | Other | | | | | 18-Jan-17 | 3-Feb-17 |
| 2497 | 19-Jan-1 | | | 2 | | 802866 | | 0 | | | | 19-Jan-17 | 19-Jan-17 | Other | | | | | 19-Jan-17 | 19-Feb-17 |
| 2498 | 20-Jan-1 | | | 2 | | 801674 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 18-Jan-17 | 6-Feb-17 |
| 2499 | 14-Feb-1 | | | 2 | 1 | 802662 | | 0 | | | | 13-Feb-17 | 13-Feb-17 | Other | | | | | 19-Jan-17 | 2-Mar-17 |
| 2500 | 14-Feb-1 | | | 2 | 1 | 802662 | | 0 | | | | 13-Feb-17 | 13-Feb-17 | Other | | | | | 19-Jan-17 | 2-Mar-17 |
| 2501 | 14-Feb-1 | | | 2 | | 802662 | | 0 | | | | 13-Feb-17 | 13-Feb-17 | Other | | | | | 19-Jan-17 | 2-Mar-17 |
| 2502 | 14-Feb-1 | | | 2 | | 802662 | | 0 | | | | 13-Feb-17 | 13-Feb-17 | Other | | | | | 19-Jan-17 | 2-Mar-17 |
| 2503 | 19-Jan-1 | | | 2 | | 802662 | | 0 | | | | 19-Jan-17 | 19-Jan-17 | Other | | | | | 19-Jan-17 | 2-Mar-17 |
| 2504 | 20-Jan-1 | | | 2 | | 802660 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 19-Jan-17 | |
| 2505 | 20-Jan-1 | | | 2 | | 802500 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 19-Jan-17 | 24-Jan-17 |
| 2506 | 2-Feb-1 | | | 2 | 1 | 803094 | | 0 | | | | 20-Jan-17 | 24-Jan-17 | Other | | | | | 19-Jan-17 | 19-Feb-17 |
| 2507 | 2-Feb-1 | | | 2 | 1 | 803094 | | 0 | | | | 20-Jan-17 | 24-Jan-17 | Other | | | | | 19-Jan-17 | 19-Feb-17 |
| 2508 | 24-Jan-1 | | | 2 | | 803094 | | 0 | | | | 20-Jan-17 | 24-Jan-17 | Other | | | | | 19-Jan-17 | 19-Feb-17 |
| 2509 | 24-Jan-1 | | | 2 | | 803094 | | 0 | | | | 20-Jan-17 | 24-Jan-17 | Other | | | | | 19-Jan-17 | 19-Feb-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2510 | 24-Jan-17 | | | 2 | 1 | 803094 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 19-Jan-17 | 19-Feb-17 |
| 2511 | 24-Jan-17 | | | 2 | 1 | 803094 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 19-Jan-17 | 19-Feb-17 |
| 2512 | 20-Jan-17 | | | 2 | | 803094 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 19-Jan-17 | 19-Feb-17 |
| 2513 | 20-Jan-17 | | | 2 | | 803094 | | 0 | | | | 20-Jan-17 | 20-Jan-17 | Other | | | | | 19-Jan-17 | 19-Feb-17 |
| 2514 | 24-Jan-17 | | | 2 | | 804522 | | 0 | | | | 24-Jan-17 | 24-Jan-17 | Other | | | | | 23-Jan-17 | |
| 2515 | 22-Feb-17 | | | 2 | | 804568 | | 0 | | | | 22-Feb-17 | 22-Feb-17 | Housing Area | | | | | 22-Jan-17 | |
| 2516 | 24-Feb-17 | | | 2 | 1 | 804568 | | 0 | | | | 25-Feb-17 | 25-Feb-17 | Housing Area | | | | | 22-Jan-17 | |
| 2517 | 8-Feb-17 | | | 2 | | 805240 | | 0 | | | | 8-Feb-17 | 8-Feb-17 | Other | | | | | 24-Jan-17 | 3-Mar-17 |
| 2518 | 8-Feb-17 | | | 2 | | 805240 | | 0 | | | | 8-Feb-17 | 8-Feb-17 | Other | | | | | 24-Jan-17 | 3-Mar-17 |
| 2519 | 8-Feb-17 | | | 2 | 1 | 805240 | | 0 | | | | 8-Feb-17 | 8-Feb-17 | Other | | | | | 24-Jan-17 | 3-Mar-17 |
| 2520 | 8-Feb-17 | | | 2 | 1 | 805240 | | 0 | | | | 8-Feb-17 | 8-Feb-17 | Other | | | | | 24-Jan-17 | 3-Mar-17 |
| 2521 | 25-Jan-17 | | | 2 | | 805240 | | 0 | | | | 25-Jan-17 | 25-Jan-17 | Medical Facility On-Site | | | | | 24-Jan-17 | 3-Mar-17 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009698

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2522 | 26-Jan-17 | | | 2 | | 805158 | | 0 | | | | 26-Jan-17 | 26-Jan-17 | Other | | | | | 25-Jan-17 | 21-Feb-17 |
| 2523 | 26-Feb-17 | | | 2 | | 805246 | | 0 | | | | 26-Feb-17 | 26-Feb-17 | Other | | | | | 25-Jan-17 | |
| 2524 | 26-Jan-17 | | | 2 | | 805246 | | 0 | | | | 26-Jan-17 | 26-Jan-17 | Other | | | | | 25-Jan-17 | |
| 2525 | 18-Feb-17 | | | 2 | | 805210 | | 0 | | | | 17-Feb-17 | 18-Feb-17 | Housing Area | | | | | 25-Jan-17 | |
| 2526 | 26-Jan-17 | | | 2 | | 805210 | | 0 | | | | 26-Jan-17 | 26-Jan-17 | Other | | | | | 25-Jan-17 | |
| 2527 | 28-Jan-17 | | | 2 | | 805398 | | 0 | | | | 28-Jan-17 | 28-Jan-17 | Other | | | | | 26-Jan-17 | 26-Feb-17 |
| 2528 | 29-Jan-17 | | | 2 | | 806570 | | 0 | | | | 29-Jan-17 | 29-Jan-17 | Other | | | | | 28-Jan-17 | 16-Feb-17 |
| 2529 | 28-Jan-17 | | | 2 | | 805796 | | 0 | | | | 28-Jan-17 | 28-Jan-17 | Medical Facility On-Site | | | | | 28-Jan-17 | 3-Feb-17 |
| 2530 | 28-Jan-17 | | | 2 | | 805796 | | 0 | | | | 28-Jan-17 | 28-Jan-17 | Medical Facility On-Site | | | | | 28-Jan-17 | 3-Feb-17 |
| 2531 | 28-Jan-17 | | | 2 | 1 | 805796 | | 0 | | | | 28-Jan-17 | 28-Jan-17 | Medical Facility On-Site | | | | | 28-Jan-17 | 3-Feb-17 |
| 2532 | 28-Jan-17 | | | 2 | 1 | 805796 | | 0 | | | | 28-Jan-17 | 28-Jan-17 | Medical Facility On-Site | | | | | 28-Jan-17 | 3-Feb-17 |
| 2533 | 9-Feb-17 | | | 2 | 1 | 806292 | | 0 | | | | 7-Feb-17 | 7-Feb-17 | Other | | | | | 27-Jan-17 | 3-Mar-17 |
| 2534 | 9-Feb-17 | | | 2 | 1 | 806292 | | 0 | | | | 7-Feb-17 | 7-Feb-17 | Other | | | | | 27-Jan-17 | 3-Mar-17 |
| 2535 | 7-Feb-17 | | | 2 | | 806292 | | 0 | | | | 7-Feb-17 | 7-Feb-17 | Other | | | | | 27-Jan-17 | 3-Mar-17 |
| 2536 | 7-Feb-17 | | | 2 | | 806292 | | 0 | | | | 7-Feb-17 | 7-Feb-17 | Other | | | | | 27-Jan-17 | 3-Mar-17 |
| 2537 | 1-Feb-17 | | | 2 | 1 | 806520 | | 0 | | | | 31-Jan-17 | 31-Jan-17 | Other | | | | | 28-Jan-17 | 15-Feb-17 |
| 2538 | 1-Feb-17 | | | 2 | 1 | 806520 | | 0 | | | | 31-Jan-17 | 31-Jan-17 | Other | | | | | 28-Jan-17 | 15-Feb-17 |

CONFIDENTIAL – Subject to Protective Order

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2539 | 31-Jan-1 | | | 2 | | 806520 | | 0 | | | | 31-Jan-17 | 31-Jan-17 | Other | | | | | 28-Jan-17 | 15-Feb-17 |
| 2540 | 31-Jan-1 | | | 2 | | 806520 | | 0 | | | | 31-Jan-17 | 31-Jan-17 | Other | | | | | 28-Jan-17 | 15-Feb-17 |
| 2541 | 24-Feb-1 | | | 2 | | 811296 | | 0 | | | | 23-Feb-17 | 24-Feb-17 | Other | | | | | 15-Feb-17 | 28-Feb-17 |
| 2542 | 27-Feb-1 | | | 2 | | 811296 | | 0 | | | | 17-Feb-17 | 27-Feb-17 | Housing Area | | | | | 15-Feb-17 | 28-Feb-17 |
| 2543 | 6-Mar-1 | | | 2 | 1 | 812728 | | 0 | | | | 2-Mar-17 | 2-Mar-17 | Housing Area | | | | | 28-Feb-17 | |
| 2544 | 6-Mar-1 | | | 2 | 1 | 812728 | | 0 | | | | 2-Mar-17 | 2-Mar-17 | Housing Area | | | | | 28-Feb-17 | |
| 2545 | 2-Mar-1 | | | 2 | | 812728 | | 0 | | | | 2-Mar-17 | 2-Mar-17 | Housing Area | | | | | 28-Feb-17 | |
| 2546 | 2-Mar-1 | | | 2 | | 812728 | | 0 | | | | 2-Mar-17 | 2-Mar-17 | Housing Area | | | | | 28-Feb-17 | |
| 2547 | 30-Jan-1 | | | 2 | | 806708 | | 0 | | | | 30-Jan-17 | 30-Jan-17 | Medical Facility On-Site | | | | | 29-Jan-17 | |
| 2548 | 3-Feb-1 | | | 2 | | 807648 | | 0 | | | | 3-Feb-17 | 3-Feb-17 | Medical Facility On-Site | | | | | 1-Feb-17 | |
| 2549 | 1-Feb-1 | | | 2 | | 807696 | | 0 | | | | 1-Feb-17 | 1-Feb-17 | Other | | | | | 1-Feb-17 | 16-Feb-17 |
| 2550 | 7-Feb-1 | | | 2 | 1 | 808924 | | 0 | | | | 7-Feb-17 | 7-Feb-17 | Other | | | | | 4-Feb-17 | 21-Feb-17 |
| 2551 | 7-Feb-1 | | | 2 | 1 | 808924 | | 0 | | | | 7-Feb-17 | 7-Feb-17 | Other | | | | | 4-Feb-17 | 21-Feb-17 |
| 2552 | 7-Feb-1 | | | 2 | | 808924 | | 0 | | | | 7-Feb-17 | 7-Feb-17 | Other | | | | | 4-Feb-17 | 21-Feb-17 |
| 2553 | 7-Feb-1 | | | 2 | | 808924 | | 0 | | | | 7-Feb-17 | 7-Feb-17 | Other | | | | | 4-Feb-17 | 21-Feb-17 |
| 2554 | 23-Feb-1 | | | 2 | | 811930 | | 0 | | | | 23-Feb-17 | 23-Feb-17 | Other | | | | | 21-Feb-17 | |
| 2555 | 23-Feb-1 | | | 2 | | 811930 | | 0 | | | | 23-Feb-17 | 23-Feb-17 | Other | | | | | 21-Feb-17 | |

CONFIDENTIAL – Subject to Protective Order

|  | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2556 | 5-Mar-17 |  |  | 2 |  | 811930 |  | 0 |  |  |  | 4-Mar-17 | 4-Mar-17 | Other |  |  |  |  | 21-Feb-17 |  |
| 2557 | 5-Mar-17 |  |  | 2 |  | 811930 |  | 0 |  |  |  | 4-Mar-17 | 4-Mar-17 | Other |  |  |  |  | 21-Feb-17 |  |
| 2558 | 24-Feb-17 |  |  | 2 | 1 | 811930 |  | 0 |  |  |  | 23-Feb-17 | 23-Feb-17 | Other |  |  |  |  | 21-Feb-17 |  |
| 2559 | 24-Feb-17 |  |  | 2 | 1 | 811930 |  | 0 |  |  |  | 23-Feb-17 | 23-Feb-17 | Other |  |  |  |  | 21-Feb-17 |  |
| 2560 | 5-Mar-17 |  |  | 2 | 1 | 811930 |  | 0 |  |  |  | 4-Mar-17 | 4-Mar-17 | Other |  |  |  |  | 21-Feb-17 |  |
| 2561 | 5-Mar-17 |  |  | 2 | 1 | 811930 |  | 0 |  |  |  | 4-Mar-17 | 4-Mar-17 | Other |  |  |  |  | 21-Feb-17 |  |
| 2562 | 5-Feb-17 |  |  | 2 |  | 809078 |  | 0 |  |  |  | 5-Feb-17 | 5-Feb-17 | Other |  |  |  |  | 5-Feb-17 |  |
| 2563 | 7-Feb-17 |  |  | 2 |  | 809252 |  | 0 |  |  |  | 7-Feb-17 | 7-Feb-17 | Other |  |  |  |  | 6-Feb-17 |  |
| 2564 | 7-Feb-17 |  |  | 2 |  | 809438 |  | 0 |  |  |  | 7-Feb-17 | 7-Feb-17 | Other |  |  |  |  | 7-Feb-17 | 24-Feb-17 |
| 2565 | 7-Feb-17 |  |  | 2 |  | 810012 |  | 0 |  |  |  | 7-Feb-17 | 7-Feb-17 | Other |  |  |  |  | 7-Feb-17 |  |
| 2566 | 7-Feb-17 |  |  | 2 |  | 810012 |  | 0 |  |  |  | 7-Feb-17 | 7-Feb-17 | Other |  |  |  |  | 7-Feb-17 |  |
| 2567 | 8-Feb-17 |  |  | 2 | 1 | 810012 |  | 0 |  |  |  | 7-Feb-17 | 7-Feb-17 | Other |  |  |  |  | 7-Feb-17 |  |
| 2568 | 8-Feb-17 |  |  | 2 | 1 | 810012 |  | 0 |  |  |  | 7-Feb-17 | 7-Feb-17 | Other |  |  |  |  | 7-Feb-17 |  |
| 2569 | 11-Feb-17 |  |  | 2 |  | 810624 |  | 0 |  |  |  | 11-Feb-17 | 11-Feb-17 | Other |  |  |  |  | 10-Feb-17 |  |
| 2570 | 11-Feb-17 |  |  | 2 |  | 810574 |  | 0 |  |  |  | 11-Feb-16 | 11-Feb-16 | Other |  |  |  |  | 11-Feb-17 |  |
| 2571 | 21-Feb-17 |  |  | 2 | 1 | 810880 |  | 0 |  |  |  | 21-Feb-17 | 21-Feb-17 | Medical Facility On-Site |  |  |  |  | 13-Feb-17 |  |
| 2572 | 21-Feb-17 |  |  | 2 | 1 | 810880 |  | 0 |  |  |  | 21-Feb-17 | 21-Feb-17 | Medical Facility On-Site |  |  |  |  | 13-Feb-17 |  |

PRICE_PROD_00009701

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2573 | 21-Feb-17 | | | 2 | | 810880 | | 0 | | | | 21-Feb-17 | 21-Feb-17 | Medical Facility On-Site | | | | | 13-Feb-17 | |
| 2574 | 21-Feb-17 | | | 2 | | 810880 | | 0 | | | | 21-Feb-17 | 21-Feb-17 | Medical Facility On-Site | | | | | 13-Feb-17 | |
| 2575 | 16-Feb-17 | | | 2 | | 810880 | | 0 | | | | 13-Feb-17 | 16-Feb-17 | Other | | | | | 13-Feb-17 | |
| 2576 | 15-Feb-17 | | | 2 | | 810970 | | 0 | | | | 14-Feb-17 | 15-Feb-17 | Other | | | | | 13-Feb-17 | |
| 2577 | 17-Feb-17 | | | 2 | 1 | 810970 | | 0 | | | | 16-Feb-17 | 16-Feb-17 | Other | | | | | 13-Feb-17 | |
| 2578 | 17-Feb-17 | | | 2 | 1 | 810970 | | 0 | | | | 16-Feb-17 | 16-Feb-17 | Other | | | | | 13-Feb-17 | |
| 2579 | 16-Feb-17 | | | 2 | | 810970 | | 0 | | | | 16-Feb-17 | 16-Feb-17 | Other | | | | | 13-Feb-17 | |
| 2580 | 16-Feb-17 | | | 2 | | 810970 | | 0 | | | | 16-Feb-17 | 16-Feb-17 | Other | | | | | 13-Feb-17 | |
| 2581 | 18-Feb-17 | | | 2 | | 811350 | | 0 | | | | 18-Feb-17 | 18-Feb-17 | Other | | | | | 17-Feb-17 | |
| 2582 | 18-Feb-17 | | | 2 | | 811546 | | 0 | | | | 18-Feb-17 | 18-Feb-17 | Other | | | | | 18-Feb-17 | |
| 2583 | 18-Feb-17 | | | 2 | | 811546 | | 0 | | | | 18-Feb-17 | 18-Feb-17 | Other | | | | | 18-Feb-17 | |
| 2584 | 21-Feb-17 | | | 2 | 1 | 811546 | | 0 | | | | 18-Feb-17 | 18-Feb-17 | Other | | | | | 18-Feb-17 | |
| 2585 | 21-Feb-17 | | | 2 | 1 | 811546 | | 0 | | | | 18-Feb-17 | 18-Feb-17 | Other | | | | | 18-Feb-17 | |
| 2586 | 21-Feb-17 | | | 2 | | 811724 | | 0 | | | | 21-Feb-17 | 21-Feb-17 | Other | | | | | 19-Feb-17 | 4-Mar-17 |
| 2587 | 24-Feb-17 | | | 2 | 1 | 812038 | | 0 | | | | 23-Feb-17 | 24-Feb-17 | Other | | | | | 23-Feb-17 | |
| 2588 | 24-Feb-17 | | | 2 | 1 | 812038 | | 0 | | | | 23-Feb-17 | 24-Feb-17 | Other | | | | | 23-Feb-17 | |
| 2589 | 24-Feb-17 | | | 2 | | 812038 | | 0 | | | | 23-Feb-17 | 24-Feb-17 | Other | | | | | 23-Feb-17 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009702

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P | Q | R | S | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2590 | 24-Feb-17 | | | 2 | | 812038 | | 0 | | | | 23-Feb-17 | 24-Feb-17 | Other | | | | | 23-Feb-17 | |
| 2591 | 23-Feb-17 | | | 2 | | 812054 | | 0 | | | | 23-Feb-17 | 23-Feb-17 | Other | | | | | 22-Feb-17 | |
| 2592 | 24-Feb-17 | | | 2 | | 812106 | | 0 | | | | 24-Feb-17 | 24-Feb-17 | Medical Facility On-Site | | | | | 23-Feb-17 | |
| 2593 | 25-Feb-17 | | | 2 | | 812228 | | 0 | | | | 25-Feb-17 | 25-Feb-17 | Other | | | | | 24-Feb-17 | |
| 2594 | 25-Feb-17 | | | 2 | | 812226 | | 0 | | | | 25-Feb-17 | 25-Feb-17 | Other | | | | | 24-Feb-17 | |
| 2595 | 28-Feb-17 | | | 2 | | 812510 | | 0 | | | | 28-Feb-17 | 28-Feb-17 | Other | | | | | 27-Feb-17 | |
| 2596 | 3-Mar-17 | | | 2 | | 812864 | | 0 | | | | 3-Mar-17 | 3-Mar-17 | Other | | | | | 2-Mar-17 | |
| 2597 | 22-Aug-15 | | | 2 | 1 | 585216 | | 1 | 108 | 108 | 108 | 12-Dec-12 | 12-Dec-12 | DHS Facility/Custody | | | | | | |
| 2598 | 22-Aug-15 | | | 2 | 1 | 585216 | | 1 | 108 | 108 | 108 | 12-Dec-12 | 12-Dec-12 | DHS Facility/Custody | | | | | | |
| 2599 | 22-Aug-15 | | | 2 | | 585216 | | 1 | 108 | 108 | 108 | 12-Dec-12 | 12-Dec-12 | DHS Facility/Custody | | | | | | |
| 2600 | 22-Aug-15 | | | 2 | | 585216 | | 1 | 108 | 108 | 108 | 12-Dec-12 | 12-Dec-12 | DHS Facility/Custody | | | | | | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CURRENT_S TATUS | PROGRAM _ID | ALIEN_NO | FIRST_NAME | LAST_NAME | UAC_STATU S | PROGRAM_ NAME | PROGRAM_TYPE | ISDELETED | SYPNO |
| 2 | DISCHARGE D | 108 | | | | DISCHARGE D | Bethany USCCB | Long Term Foster Care | 0 | |
| 3 | DISCHARGE D | 108 | | | | DISCHARGE D | Bethany USCCB | Long Term Foster Care | 0 | |
| 4 | DISCHARGE D | 108 | | | | DISCHARGE D | Bethany USCCB | Long Term Foster Care | 0 | |
| 5 | DISCHARGE D | 108 | | | | DISCHARGE D | Bethany USCCB | Long Term Foster Care | 0 | |
| 6 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 7 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 8 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 9 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 10 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 11 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 12 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009704

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 14 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 15 | ADMITTED | 127 | | | | ADMITTED | Friends of Youth LTFC | Long Term Foster Care | 0 Minor | was informed she was pregnant. |
| 16 | ADMITTED | 127 | | | | ADMITTED | Friends of Youth LTFC | Long Term Foster Care | 0 Minor | was informed she was pregnant. |
| 17 | ADMITTED | 127 | | | | ADMITTED | Friends of Youth LTFC | Long Term Foster Care | 0 Minor | was admitted to emergency room with pelvic pain and heavy bleeding. |
| 18 | ADMITTED | 127 | | | | ADMITTED | Friends of Youth LTFC | Long Term Foster Care | 0 Minor | was admitted to emergency room with pelvic pain and heavy bleeding. |
| 19 | ADMITTED | 127 | | | | ADMITTED | Friends of Youth LTFC | Long Term Foster Care | 0 Minor | was admitted to emergency room with pelvic pain and heavy bleeding. |
| 20 | ADMITTED | 127 | | | | ADMITTED | Friends of Youth LTFC | Long Term Foster Care | 0 Minor | was admitted to emergency room with pelvic pain and heavy bleeding. |
| 21 | ADMITTED | 127 | | | | ADMITTED | Friends of Youth LTFC | Long Term Foster Care | 0 Minor | was informed she was pregnant. |
| 22 | ADMITTED | 127 | | | | ADMITTED | Friends of Youth LTFC | Long Term Foster Care | 0 Minor | was informed she was pregnant. |
| 23 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 24 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 25 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 26 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 27 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 29 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 30 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 31 | DISCHARGED | 135 | | | | DISCHARGED | BCFS San Antonio LTFC | Long Term Foster Care | 0 | |
| 32 | DISCHARGED | 135 | | | | DISCHARGED | BCFS San Antonio LTFC | Long Term Foster Care | 0 | |
| 33 | DISCHARGED | 135 | | | | DISCHARGED | BCFS San Antonio LTFC | Long Term Foster Care | 0 | |
| 34 | DISCHARGED | 135 | | | | DISCHARGED | BCFS San Antonio LTFC | Long Term Foster Care | 0 | |
| 35 | DISCHARGED | 135 | | | | DISCHARGED | BCFS San Antonio LTFC | Long Term Foster Care | 0 | |
| 36 | DISCHARGED | 135 | | | | DISCHARGED | BCFS San Antonio LTFC | Long Term Foster Care | 0 | |
| 37 | DISCHARGED | 135 | | | | DISCHARGED | BCFS San Antonio LTFC | Long Term Foster Care | 0 | |
| 38 | DISCHARGED | 135 | | | | DISCHARGED | BCFS San Antonio LTFC | Long Term Foster Care | 0 | |
| 39 | DISCHARGED | 135 | | | | DISCHARGED | BCFS San Antonio LTFC | Long Term Foster Care | 0 | |
| 40 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 41 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 42 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 43 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009706

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | DISCHARGE D | 10 | | | | DISCHARGE D | Bethany LIRS | Long Term Foster Care | 0 | |
| 45 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 46 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 47 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 48 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 49 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 50 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 51 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 52 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 53 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 54 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 55 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009707

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | DISCHARGED | 57 | | | | DISCHARGED | Upbring | Transitional Foster Care | 0 | |
| 57 | DISCHARGED | 57 | | | | DISCHARGED | Upbring | Transitional Foster Care | 0 | |
| 58 | ADMITTED | 123 | | | | ADMITTED | Crittenton LTFC | Long Term Foster Care | 0 | |
| 59 | ADMITTED | 123 | | | | ADMITTED | Crittenton LTFC | Long Term Foster Care | 0 | |
| 60 | ADMITTED | 123 | | | | ADMITTED | Crittenton LTFC | Long Term Foster Care | 0 | |
| 61 | ADMITTED | 123 | | | | ADMITTED | Crittenton LTFC | Long Term Foster Care | 0 | |
| 62 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 63 | DISCHARGED | 156 | | | | DISCHARGED | MercyFirst | Shelter | 0 | |
| 64 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 65 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 66 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 67 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 68 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009708

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 70 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 71 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 72 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 73 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 74 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 75 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 76 | DISCHARGE D | 191 | | | | DISCHARGE D | Leake and Watts TFC | Transitional Foster Care | 0 | |
| 77 | DISCHARGE D | 191 | | | | DISCHARGE D | Leake and Watts TFC | Transitional Foster Care | 0 | |
| 78 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 79 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 80 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 81 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 82 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 83 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009709

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | DISCHARGE D | 44 | | | | ISCHARGE | IES Harlingen | Transitional Foster Care | 0 | |
| 85 | DISCHARGE D | 44 | | | | ISCHARGE | IES Harlingen | Transitional Foster Care | 0 | |
| 86 | DISCHARGE D | 44 | | | | ISCHARGE | IES Harlingen | Transitional Foster Care | 0 | |
| 87 | DISCHARGE D | 44 | | | | ISCHARGE | IES Harlingen | Transitional Foster Care | 0 | |
| 88 | DISCHARGE D | 45 | | | | ISCHARGE | Heartland Guadalupe | Shelter | 0 | |
| 89 | DISCHARGE D | 44 | | | | ISCHARGE | IES Harlingen | Transitional Foster Care | 0 | |
| 90 | DISCHARGE D | 44 | | | | ISCHARGE | IES Harlingen | Transitional Foster Care | 0 | |
| 91 | DISCHARGE D | 44 | | | | ISCHARGE | IES Harlingen | Transitional Foster Care | 0 | |
| 92 | DISCHARGE D | 44 | | | | ISCHARGE | IES Harlingen | Transitional Foster Care | 0 | |
| 93 | DISCHARGE D | 219 | | | | ISCHARGE | IES Palm Valley | Transitional Foster Care | 0 | |
| 94 | DISCHARGE D | 185 | | | | ISCHARGE | Southwest Key Estrella | Shelter | 0 | |
| 95 | DISCHARGE D | 185 | | | | ISCHARGE | Southwest Key Estrella | Shelter | 0 | |
| 96 | DISCHARGE D | 185 | | | | ISCHARGE | Southwest Key Estrella | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 98 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 99 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 100 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 101 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 102 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 103 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 104 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 105 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 106 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 107 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 108 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 109 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 110 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order



| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 112 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 113 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | Facility: Cayuga Centers<br><br>On Monday August 31, 2015 the UC visited the OB/GYN at Mount Vernon Neighborhood Health Center located at 107 West 4th street Mount Vernon, NY 10550 (914) 699-0837. The UC underwent urine exam to confirm her pregnancy. The UC was provided with guidance and the information regarding follow up care if she decides to continue with the pregnancy. The UC was also provided with a list of birth termination providers in the general area. We are awaiting ORR approval for minor to proceed with termination of pregnancy. |
| 114 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | Facility: Cayuga Centers<br><br>On Monday August 31, 2015 the UC visited the OB/GYN at Mount Vernon Neighborhood Health Center located at 107 West 4th street Mount Vernon, NY 10550 (914) 699-0837. The UC underwent urine exam to confirm her pregnancy. The UC was provided with guidance and the information regarding follow up care if she decides to continue with the pregnancy. The UC was also provided with a list of birth termination providers in the general area. We are awaiting ORR approval for minor to proceed with termination of pregnancy. |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009712

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | Facility: Cayuga Centers <br><br> On Monday August 31, 2015 the UC visited the OB/GYN at Mount Vernon Neighborhood Health Center located at 107 West 4th street Mount Vernon, NY 10550 (914) 699-0837. The UC underwent urine exam to confirm her pregnancy. The UC was provided with guidance and the information regarding follow up care if she decides to continue with the pregnancy. The UC was also provided with a list of birth termination providers in the general area. We are awaiting ORR approval for minor to proceed with termination of pregnancy. |
| 116 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | Facility: Cayuga Centers <br><br> On Monday August 31, 2015 the UC visited the OB/GYN at Mount Vernon Neighborhood Health Center located at 107 West 4th street Mount Vernon, NY 10550 (914) 699-0837. The UC underwent urine exam to confirm her pregnancy. The UC was provided with guidance and the information regarding follow up care if she decides to continue with the pregnancy. The UC was also provided with a list of birth termination providers in the general area. We are awaiting ORR approval for minor to proceed with termination of pregnancy. |
| 117 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 118 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |

PRICE_PROD_00009713

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 120 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 121 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | On 10/21/15 at 12:40PM UC ____ was accompanied to Planned Parenthood for a follow up appointment post termination by her clinician Agustina Hortel. Doctor gave medical clearance and gave UC a prescription routinely given after procedure. |
| 122 | DISCHARGED | 57 | | | | DISCHARGED | Upbring | Transitional Foster Care | 0 | |
| 123 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 124 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 125 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

PRICE_PROD_00009714

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 126 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 127 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 128 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 129 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 130 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 131 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 132 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 133 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 134 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 135 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 136 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 137 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 138 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 139 | DISCHARGE D | 46 | | | | ADMITTED | Heartland Intl Childrens Center | Shelter | 0 | |

PRICE_PROD_00009715

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | DISCHARGE D | 46 | | | | ADMITTED | Heartland Intl Childrens Center | Shelter | 0 | |
| 141 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 142 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 143 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 144 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 145 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 146 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 147 | DISCHARGE D | 9 | | | | DISCHARGE D | BCFS San Antonio | Shelter | 0 | |
| 148 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 149 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |

PRICE_PROD_00009716

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 150 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 151 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 152 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 153 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 154 | DISCHARGE D | 219 | | | | DISCHARGE D | IES Palm Valley | Transitional Foster Care | 0 | |
| 155 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 156 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 157 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 158 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 159 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 160 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 161 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 162 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 163 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 164 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 165 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 166 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 167 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 168 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 169 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 170 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 171 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 172 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 173 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 174 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 175 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009718

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 177 | DISCHARGE D | 129 | | | | DISCHARGE D | Childrens Village Shelter | Shelter | 0 | Minor wishes to terminate pregnancy |
| 178 | DISCHARGE D | 129 | | | | DISCHARGE D | Childrens Village Shelter | Shelter | 0 | Minor wishes to terminate pregnancy |
| 179 | DISCHARGE D | 129 | | | | DISCHARGE D | Childrens Village Shelter | Shelter | 0 | Minor wishes to terminate pregnancy |
| 180 | DISCHARGE D | 129 | | | | DISCHARGE D | Childrens Village Shelter | Shelter | 0 | Minor wishes to terminate pregnancy |
| 181 | DISCHARGE D | 129 | | | | DISCHARGE D | Childrens Village Shelter | Shelter | 0 | |
| 182 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 183 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 184 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 185 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 186 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 187 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 188 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 189 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |

PRICE_PROD_00009719

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 190 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 191 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 192 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 193 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 194 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 195 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 196 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 197 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 198 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009720

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 199 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 200 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 201 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 202 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 203 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 204 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 205 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 206 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 207 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 208 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 209 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 210 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 211 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 212 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 213 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 214 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 215 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009721

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 216 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 217 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 218 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 219 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 220 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 221 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 222 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 223 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 224 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 225 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 226 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 227 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 228 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 230 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 231 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 232 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 233 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 234 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 235 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 236 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 237 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 238 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 239 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 240 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 242 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 243 | DISCHARGE D | 45 | | | | DISCHARGE D | Heartland Guadalupe | Shelter | 0 | |
| 244 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 245 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 246 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 247 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 248 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 249 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 250 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 251 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 252 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 253 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009724

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 254 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 255 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 256 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 257 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 258 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 259 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 260 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 261 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 262 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 263 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 264 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order