# Exhibit C

# (3 of 6)

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 266 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 267 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 268 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 269 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 270 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 271 | DISCHARGED | 129 | | | | DISCHARGED | Childrens Village Shelter | Shelter | 0 | Since arrival to the program, minor has expressed her desire to abort her baby. Termination was conducted by Planned Parenthood on 10/14/15, where Laminaria Sticks were inserted. On 10-15-15 Termination took place. |
| 272 | DISCHARGED | 129 | | | | DISCHARGED | Childrens Village Shelter | Shelter | 0 | D[redacted] called Ms. [redacted] nd informed her that minor tested positive in pregnancy testing and is currently bleeding heavily. |
| 273 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 275 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 276 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 277 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 278 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 279 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 280 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 281 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 282 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 283 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 284 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 285 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 286 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 287 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 288 | DISCHARGED | 9 | | | | DISCHARGED | BCFS San Antonio | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 289 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 290 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 291 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 292 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 293 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 294 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 295 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 296 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 297 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 298 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 299 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 300 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 301 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 302 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 303 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 305 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 306 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 307 | DISCHARGED | 129 | | | | DISCHARGED | Childrens Village Shelter | Shelter | 0 | Minor wants to terminate her pregnancy, which is a result of being raped by her foster father in home country. |
| 308 | DISCHARGED | 129 | | | | DISCHARGED | Childrens Village Shelter | Shelter | 0 | Minor wants to terminate her pregnancy, which is a result of being raped by her foster father in home country. |
| 309 | DISCHARGED | 129 | | | | DISCHARGED | Childrens Village Shelter | Shelter | 0 | Minor wants to terminate her pregnancy, which is a result of being raped by her foster father in home country. |
| 310 | DISCHARGED | 129 | | | | DISCHARGED | Childrens Village Shelter | Shelter | 0 | Minor wants to terminate her pregnancy, which is a result of being raped by her foster father in home country. |
| 311 | DISCHARGED | 129 | | | | DISCHARGED | Childrens Village Shelter | Shelter | 0 | During additional assessment with minor she has reported a history of physical abuse and sexual abuse along with neglect. |
| 312 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 313 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 314 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 315 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 316 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 317 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 318 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 319 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 320 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 321 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 322 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 323 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 324 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 325 | DISCHARGED | 93 | | | | DISCHARGED | Southwest Key Pleasant Hill | Shelter | 0 | |
| 326 | DISCHARGED | 93 | | | | DISCHARGED | Southwest Key Pleasant Hill | Shelter | 0 | |
| 327 | DISCHARGED | 93 | | | | DISCHARGED | Southwest Key Pleasant Hill | Shelter | 0 | |
| 328 | DISCHARGED | 93 | | | | DISCHARGED | Southwest Key Pleasant Hill | Shelter | 0 | |
| 329 | DISCHARGED | 9 | | | | DISCHARGED | BCFS San Antonio | Shelter | 0 | |
| 330 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 331 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 332 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 333 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 334 | DISCHARGED | 13 | | | | DISCHARGED | Bokenkamp | Shelter | 0 | |
| 335 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 336 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 337 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 338 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 339 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 340 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 341 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 342 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 343 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 344 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 345 | DISCHARGED | 46 | | | | DISCHARGED | Heartland Intl Childrens Center | Shelter | 0 | |
| 346 | DISCHARGED | 46 | | | | DISCHARGED | Heartland Intl Childrens Center | Shelter | 0 | |
| 347 | DISCHARGED | 46 | | | | DISCHARGED | Heartland Intl Childrens Center | Shelter | 0 | |
| 348 | DISCHARGED | 46 | | | | DISCHARGED | Heartland Intl Childrens Center | Shelter | 0 | |
| 349 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 350 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 351 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 352 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 353 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 354 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 355 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 356 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 357 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 358 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 359 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 360 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 361 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 362 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 363 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 364 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 365 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 366 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 367 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 368 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 369 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 371 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 372 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 373 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 374 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 375 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 376 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 377 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 378 | DISCHARGED | 231 | | | | DISCHARGED | IES San Benito | Shelter | 0 | |
| 379 | DISCHARGED | 231 | | | | DISCHARGED | IES San Benito | Shelter | 0 | |
| 380 | DISCHARGED | 231 | | | | DISCHARGED | IES San Benito | Shelter | 0 | |
| 381 | DISCHARGED | 231 | | | | DISCHARGED | IES San Benito | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 382 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 383 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 384 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 385 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 386 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 387 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 388 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 389 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 390 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | Minor's wants to terminate pregnancy |
| 391 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | Minor's wants to terminate pregnancy |
| 392 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | Minor's wants to terminate pregnancy |
| 393 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | Minor's wants to terminate pregnancy |
| 394 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 395 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 396 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 397 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 398 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 399 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 400 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 401 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 402 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 403 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 404 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 405 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 406 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 407 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 408 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 409 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 410 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 411 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 412 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 413 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 414 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 415 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 416 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 417 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 418 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 419 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 420 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 421 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 422 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 423 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 424 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 425 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 426 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 427 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 428 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 429 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 430 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 431 | DISCHARGED | 108 | | | | DISCHARGED | Bethany USCCB | Long Term Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 432 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 433 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 434 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 435 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 436 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 437 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 438 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 439 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 440 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 441 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 442 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 443 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 444 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 445 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 446 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 447 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 448 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 449 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 450 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 451 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 452 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 453 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 454 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 455 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 456 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 457 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 458 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 459 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 460 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 461 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 462 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 463 | DISCHARGED | 191 | | | | DISCHARGED | Leake and Watts TFC | Transitional Foster Care | 0 | |
| 464 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 465 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 466 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 467 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 468 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 469 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 470 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 471 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 472 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 473 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 474 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 475 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 476 | DISCHARGED | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 477 | DISCHARGED | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 478 | DISCHARGED | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 479 | DISCHARGED | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 480 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 481 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 482 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 483 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 484 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 485 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 486 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 487 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 488 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 489 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 490 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 491 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 492 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 493 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 494 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 495 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 496 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 497 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 498 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 499 | DISCHARGED | 217 | [redacted] | [redacted] | [redacted] | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | [redacted] |
| 500 | DISCHARGED | 217 | [redacted] | [redacted] | [redacted] | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | [redacted] |
| 501 | DISCHARGED | 217 | [redacted] | [redacted] | [redacted] | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | [redacted] |
| 502 | DISCHARGED | 44 | [redacted] | [redacted] | [redacted] | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | [redacted] |
| 503 | DISCHARGED | 44 | [redacted] | [redacted] | [redacted] | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | [redacted] |
| 504 | DISCHARGED | 51 | [redacted] | [redacted] | [redacted] | DISCHARGED | IES Driscoll | Shelter | 0 | [redacted] |
| 505 | DISCHARGED | 171 | [redacted] | [redacted] | [redacted] | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | On 11/24/2015, Clinician, [redacted] and Case Manager, [redacted] accompanied UC to Planned Parenthood for a scheduled appointment at 8 a.m. to initiate the two days procedure of pregnancy termination. UC was discharged at about 12:30 pm and was prescribed acetaminophen for pain. No further information related to the procedure was provided to CL/CM. UC was then accompanied to her Foster Parent house at about 1:45 p.m. UC, while waiting to be picked up to return home was tearful. UC stated that she was tearing because she felt uncomfortable and was experiencing some pain. UC was taken to her foster home where she reported that felt more relaxed and stable. Since this is a two days procedure, UC has to return tomorrow to Planned Parenthood for a scheduled appointment at 8 a.m. |
| 506 | DISCHARGED | 171 | [redacted] | [redacted] | [redacted] | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | On 11/24/2015, Clinician, [redacted] nd Case Manager [redacted] accompanied UC to Planned Parenthood for a scheduled appointment at 8 a.m. to initiate the two days procedure of pregnancy termination. UC was discharged at about 12:30 pm and was prescribed acetaminophen for pain. No further information related to the procedure was provided to CL/CM. UC was then accompanied to her Foster Parent house at about 1:45 p.m. UC, while waiting to be picked up to return home was tearful. UC stated that she was tearing because she felt uncomfortable and was experiencing some pain. UC was taken to her foster home where she reported that felt more relaxed and stable. Since this is a two days procedure, UC has to return tomorrow to Planned Parenthood for a scheduled appointment at 8 a.m. |
| 507 | DISCHARGED | 171 | [redacted] | [redacted] | [redacted] | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | On 11/24/2015, Clinician [redacted] and Case Manager [redacted] accompanied UC to Planned Parenthood for a scheduled appointment at 8 a.m. to initiate the two days procedure of pregnancy termination. UC was discharged at about 12:30 pm and was prescribed acetaminophen for pain. No further information related to the procedure was provided to CL/CM. UC was then accompanied to her Foster Parent house at about 1:45 p.m. UC, while waiting to be picked up to return home was tearful. UC stated that she was tearing because she felt uncomfortable and was experiencing some pain. UC was taken to her foster home where she reported that felt more relaxed and stable. Since this is a two days procedure, UC has to return tomorrow to Planned Parenthood for a scheduled appointment at 8 a.m. |
| 508 | DISCHARGED | 171 | [redacted] | [redacted] | [redacted] | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | On 11/24/2015, Clinician, [redacted] and Case Manager, [redacted] accompanied UC to Planned Parenthood for a scheduled appointment at 8 a.m. to initiate the two days procedure of pregnancy termination. UC was discharged at about 12:30 pm and was prescribed acetaminophen for pain. No further information related to the procedure was provided to CL/CM. UC was then accompanied to her Foster Parent house at about 1:45 p.m. UC, while waiting to be picked up to return home was tearful. UC stated that she was tearing because she felt uncomfortable and was experiencing some pain. UC was taken to her foster home where she reported that felt more relaxed and stable. Since this is a two days procedure, UC has to return tomorrow to Planned Parenthood for a scheduled appointment at 8 a.m. |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 509 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 510 | DISCHARGED | 117 | | | | ADMITTED | St. PJs Childrens Home | Shelter | 0 | |
| 511 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 512 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 513 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 514 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 515 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 516 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 517 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 518 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 519 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 520 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 521 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 522 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 523 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | On 11/9/2015, clinician transmitted the minor to a OBGYN appointment made by the POH nurse. During intake, clinician was informed that the minor was pregnant and that the minor was there to get an abortion. Clinician requested a few minutes with the minor for she had no idea that the minor was pregnant. During risk assessment and UAC assessment with clinician and caseworker, minor did not disclose of being pregnant and denied having any sexual interactions. During the conversation with the clinician, minor disclosed that her last period was July 10th and she knew her right to terminate her pregnancy. Clinician explained to the minor her options to which she listened and reinstated that she wanted an abortion. Minor got blood work done in order to distinguish how far along her pregnancy is.<br><br>On 11/10/2015, clinician and caseworker met up with the minor to discuss this issue. Once again minor stated she wants an abortion. Minor reported that she was in a consensual relationship with a 17 year old male and were together for a year prior to her pregnancy. Minor disclosed that she feels she is too young to have a child, she has plans to become a doctor and this pregnancy will hinder any opportunities to achieve her goals. Minor stated that she does not want her parents or her aunt/sponsor not because she fears them but because she knows they will not accept an abortion as an option. Clinician spoke about all the options available to minor such as adoption, termination of pregnancy, continue with the pregnancy, minor stated to clinician that she had already looked at her options and this was an educated decision. |
| 524 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | On 11/9/2015, clinician transmitted the minor to a OBGYN appointment made by the POH nurse. During intake, clinician was informed that the minor was pregnant and that the minor was there to get an abortion. Clinician requested a few minutes with the minor for she had no idea that the minor was pregnant. During risk assessment and UAC assessment with clinician and caseworker, minor did not disclose of being pregnant and denied having any sexual interactions. During the conversation with the clinician, minor disclosed that her last period was July 10th and she knew her right to terminate her pregnancy. Clinician explained to the minor her options to which she listened and reinstated that she wanted an abortion. Minor got blood work done in order to distinguish how far along her pregnancy is.<br><br>On 11/10/2015, clinician and caseworker met up with the minor to discuss this issue. Once again minor stated she wants an abortion. Minor reported that she was in a consensual relationship with a 17 year old male and were together for a year prior to her pregnancy. Minor disclosed that she feels she is too young to have a child, she has plans to become a doctor and this pregnancy will hinder any opportunities to achieve her goals. Minor stated that she does not want her parents or her aunt/sponsor not because she fears them but because she knows they will not accept an abortion as an option. Clinician spoke about all the options available to minor such as adoption, termination of pregnancy, continue with the pregnancy, minor stated to clinician that she had already looked at her options and this was an educated decision. |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 525 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | On 11/9/2015, clinician transmitted the minor to a OBGYN appointment made by the POH nurse. During intake, clinician was informed that the minor was pregnant and that the minor was there to get an abortion. Clinician requested a few minutes with the minor for she had no idea that the minor was pregnant. During risk assessment and UAC assessment with clinician and caseworker, minor did not disclose of being pregnant and denied having any sexual interactions. During the conversation with the clinician, minor disclosed that her last period was July 10th and she knew her right to terminate her pregnancy. Clinician explained to the minor her options to which she listened and reinstated that she wanted an abortion. Minor got blood work done in order to distinguish how far along her pregnancy is.<br><br>On 11/10/2015, clinician and caseworker met up with the minor to discuss this issue. Once again minor stated she wants an abortion. Minor reported that she was in a consensual relationship with a 17 year old male and were together for a year prior to her pregnancy. Minor disclosed that she feels she is too young to have a child, she has plans to become a doctor and this pregnancy will hinder any opportunities to achieve her goals. Minor stated that she does not want her parents or her aunt/sponsor not because she fears them but because she knows they will not accept an abortion as an option. Clinician spoke about all the options available to minor such as adoption, termination of pregnancy, continue with the pregnancy, minor stated to clinician that she had already looked at her options and this was an educated decision. |
| 526 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | On 11/9/2015, clinician transmitted the minor to a OBGYN appointment made by the POH nurse. During intake, clinician was informed that the minor was pregnant and that the minor was there to get an abortion. Clinician requested a few minutes with the minor for she had no idea that the minor was pregnant. During risk assessment and UAC assessment with clinician and caseworker, minor did not disclose of being pregnant and denied having any sexual interactions. During the conversation with the clinician, minor disclosed that her last period was July 10th and she knew her right to terminate her pregnancy. Clinician explained to the minor her options to which she listened and reinstated that she wanted an abortion. Minor got blood work done in order to distinguish how far along her pregnancy is.<br><br>On 11/10/2015, clinician and caseworker met up with the minor to discuss this issue. Once again minor stated she wants an abortion. Minor reported that she was in a consensual relationship with a 17 year old male and were together for a year prior to her pregnancy. Minor disclosed that she feels she is too young to have a child, she has plans to become a doctor and this pregnancy will hinder any opportunities to achieve her goals. Minor stated that she does not want her parents or her aunt/sponsor not because she fears them but because she knows they will not accept an abortion as an option. Clinician spoke about all the options available to minor such as adoption, termination of pregnancy, continue with the pregnancy, minor stated to clinician that she had already looked at her options and this was an educated decision. |
| 527 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 528 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 529 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 530 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 531 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 532 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 533 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 534 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 535 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 536 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 537 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 538 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 539 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 540 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 541 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 542 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 543 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 544 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 545 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 546 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 547 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 548 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 549 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 550 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 551 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 552 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 553 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 554 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 555 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 556 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 557 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 558 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 559 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 560 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 561 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 562 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 563 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 564 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 565 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 566 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 567 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 568 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 569 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 570 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 571 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 572 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 573 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 574 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 575 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 576 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 577 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 578 | DISCHARGED | 129 | | | | DISCHARGED | Childrens Village Shelter | Shelter | 0 | |
| 579 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 580 | DISCHARGED | 124 | | | | DISCHARGED | Youthcare | Shelter | 0 | |
| 581 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 582 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 583 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 584 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 585 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 586 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 587 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 588 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 589 | DISCHARGED | 83 | | | | DISCHARGED | Southwest Key Casa Houston | Shelter | 0 | |
| 590 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 591 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 592 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 593 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 594 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 596 | DISCHARGED | 191 | | | | DISCHARGED | Leake and Watts TFC | Transitional Foster Care | 0 | |
| 597 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 598 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 599 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 600 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 601 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 602 | DISCHARGED | 181 | | | | DISCHARGED | Brazoria County Youth Homes | Shelter | 0 | |
| 603 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 604 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 605 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 606 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 607 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 608 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 609 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 610 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 611 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 612 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 613 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 614 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 615 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 616 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 617 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 618 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 619 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 620 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 621 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 622 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 623 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 624 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 625 | DISCHARGED | 83 | | | | DISCHARGED | Southwest Key Casa Houston | Shelter | 0 | |
| 626 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 627 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 628 | DISCHARGED | 216 | | | | DISCHARGED | Childrens Ctr Pelican Island TFC | Transitional Foster Care | 0 | |
| 629 | DISCHARGED | 216 | | | | DISCHARGED | Childrens Ctr Pelican Island TFC | Transitional Foster Care | 0 | |
| 630 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 631 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 632 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 633 | DISCHARGED | 54 | | | | DISCHARGED | IES Los Fresnos | Shelter | 0 | SIR 12/07/15: a reported she received a death threat in her home country of Guatemala in 2015. also reported that at the age of 17 years old, she willingly engaged in as sexual relationship with an adult male in Guatemala. reported she is currently pregnant from this relationship. |
| 634 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | UC reported that she is currently pregnant and that the sexual encounter was not always consensual. |
| 635 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | UC reported that she is currently pregnant and that the sexual encounter was not always consensual. |
| 636 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | UC reported that she is currently pregnant and that the sexual encounter was not always consensual. |
| 637 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | UC reported that she is currently pregnant and that the sexual encounter was not always consensual. |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 638 | DISCHARGED | 57 | | | | DISCHARGED | Upbring | Transitional Foster Care | 0 | |
| 639 | DISCHARGED | 57 | | | | DISCHARGED | Upbring | Transitional Foster Care | 0 | |
| 640 | DISCHARGED | 57 | | | | DISCHARGED | Upbring | Transitional Foster Care | 0 | |
| 641 | DISCHARGED | 57 | | | | DISCHARGED | Upbring | Transitional Foster Care | 0 | |
| 642 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 643 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 644 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 645 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 646 | DISCHARGED | 45 | | | | DISCHARGED | Heartland Guadalupe | Shelter | 0 | |
| 647 | DISCHARGED | 45 | | | | DISCHARGED | Heartland Guadalupe | Shelter | 0 | |
| 648 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 649 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 650 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 651 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 652 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 653 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 654 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 655 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 656 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 657 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 658 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 659 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 660 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 661 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 662 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 663 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 664 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 665 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 666 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 667 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 668 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 669 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 670 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 671 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 672 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 673 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 674 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 675 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 676 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 677 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 678 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 679 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 680 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 681 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 682 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 683 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 684 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 685 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 686 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 687 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 688 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 689 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 690 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 691 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | |
| 692 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 693 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 694 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 695 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 696 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 697 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 698 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 699 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 700 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 701 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 702 | DISCHARGED | 9 | | | | DISCHARGED | BCFS San Antonio | Shelter | 0 | |
| 703 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 704 | DISCHARGED | 216 | | | | DISCHARGED | Childrens Ctr Pelican Island TFC | Transitional Foster Care | 0 | |
| 705 | DISCHARGED | 216 | | | | DISCHARGED | Childrens Ctr Pelican Island TFC | Transitional Foster Care | 0 | |
| 706 | DISCHARGED | 216 | | | | DISCHARGED | Childrens Ctr Pelican Island TFC | Transitional Foster Care | 0 | |
| 707 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 708 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 709 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 710 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 711 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 712 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 713 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 714 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 715 | DISCHARGED | 85 | | | | DISCHARGED | Southwest Key Casita Del Valle | Shelter | 0 | |
| 716 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 717 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 718 | DISCHARGED | 216 | | | | DISCHARGED | Childrens Ctr Pelican Island TFC | Transitional Foster Care | 0 | |
| 719 | DISCHARGED | 216 | | | | DISCHARGED | Childrens Ctr Pelican Island TFC | Transitional Foster Care | 0 | |
| 720 | DISCHARGED | 216 | | | | DISCHARGED | Childrens Ctr Pelican Island TFC | Transitional Foster Care | 0 | |
| 721 | DISCHARGED | 216 | | | | DISCHARGED | Childrens Ctr Pelican Island TFC | Transitional Foster Care | 0 | |
| 722 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 723 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 724 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 725 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 726 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 727 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 728 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 729 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 730 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 731 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 732 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 733 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 734 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 735 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 736 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 737 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 738 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 739 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 740 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 741 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 742 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 743 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 744 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 745 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 746 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 747 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 748 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 749 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 750 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 751 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 752 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 753 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 754 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 755 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 756 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 757 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 758 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 759 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 760 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 761 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 762 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 763 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 764 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 765 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 766 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 767 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 768 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 769 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 770 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 771 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 772 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 773 | DISCHARGED | 80 | | | | DISCHARGED | Southwest Key Canutillo | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 774 | DISCHARGE D | 78 | | | | DISCHARGE D | Southwest Key Campbell | Shelter | 0 | |
| 775 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 776 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 777 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 778 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 779 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 780 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 781 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 782 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 783 | DISCHARGE D | 200 | | | | DISCHARGE D | Nuevo Amanecer LCS | Transitional Foster Care | 0 | |
| 784 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Franklin | Shelter | 0 | To whom it may concern, On Monday January 04, 2016 during the Mental Health Screening, client ███ 13), verbalized to clinicia███ ███ that she was sexually assaulted by an unknown individual. |
| 785 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | To whom it may concern, On Monday January 04, 2016 during the Mental Health Screening, client ███ (13), verbalized to clinician ███ that she was sexually assaulted by an unknown individual. |
| 786 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | To whom it may concern, On Monday January 04, 2016 during the Mental Health Screening, client ███ (13), verbalized to clinicia███ that she was sexually assaulted by an unknown individual. |
| 787 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | To whom it may concern, On Monday January 04, 2016 during the Mental Health Screening, client ███ 13), verbalized to clinicia███ that she was sexually assaulted by an unknown individual. |
| 788 | DISCHARGE D | 89 | | | | DISCHARGE D | Southwest Key El Presidente | Shelter | 0 | |
| 789 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 790 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 791 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 792 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 793 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 794 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 795 | DISCHARGED | 46 | | | | DISCHARGED | Heartland Intl Childrens Center | Shelter | 0 | |
| 796 | DISCHARGED | 46 | | | | DISCHARGED | Heartland Intl Childrens Center | Shelter | 0 | |
| 797 | DISCHARGED | 46 | | | | DISCHARGED | Heartland Intl Childrens Center | Shelter | 0 | |
| 798 | DISCHARGED | 46 | | | | DISCHARGED | Heartland Intl Childrens Center | Shelter | 0 | |
| 799 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 800 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 801 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 802 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 803 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 804 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 805 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 806 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 807 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 808 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 809 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 810 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 811 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 812 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 813 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 814 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 815 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 816 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 817 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 818 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 819 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 820 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 821 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 822 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 823 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | |
| 824 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | |
| 825 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | |
| 826 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | |
| 827 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 828 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 829 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 830 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 831 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 832 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 833 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 834 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 835 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 836 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 837 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 838 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 839 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 840 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 841 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 842 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 843 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 844 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 845 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 846 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 847 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 848 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 849 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 850 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 851 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 852 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 853 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 854 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 855 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 856 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 857 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 858 | DISCHARGED | 47 | | | | DISCHARGED | Heartland Intl Childrens RC | Shelter | 0 | |
| 859 | DISCHARGED | 47 | | | | DISCHARGED | Heartland Intl Childrens RC | Shelter | 0 | |
| 860 | DISCHARGED | 47 | | | | DISCHARGED | Heartland Intl Childrens RC | Shelter | 0 | |
| 861 | DISCHARGED | 47 | | | | DISCHARGED | Heartland Intl Childrens RC | Shelter | 0 | |
| 862 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 863 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 864 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 865 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 866 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 867 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 868 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 869 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 870 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 871 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 872 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 873 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 874 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 875 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 876 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 877 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 878 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 879 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 880 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 881 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 882 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 883 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 884 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 885 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 886 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 887 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 888 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 889 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 890 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 891 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 892 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 893 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 894 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 895 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 896 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 897 | DISCHARGED | 154 | | | | DISCHARGED | Morrison TFC | Transitional Foster Care | 0 | |
| 898 | DISCHARGED | 154 | | | | DISCHARGED | Morrison TFC | Transitional Foster Care | 0 | |
| 899 | DISCHARGED | 154 | | | | DISCHARGED | Morrison TFC | Transitional Foster Care | 0 | |
| 900 | DISCHARGED | 154 | | | | DISCHARGED | Morrison TFC | Transitional Foster Care | 0 | |
| 901 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 902 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 903 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 904 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 905 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 906 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 907 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 908 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 909 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 910 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 911 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 912 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 913 | DISCHARGED | 54 | | | | DISCHARGED | IES Los Fresnos | Shelter | 0 | |
| 914 | DISCHARGED | 54 | | | | DISCHARGED | IES Los Fresnos | Shelter | 0 | |
| 915 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 916 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 917 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 918 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 919 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 920 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 921 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 922 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 923 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 924 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 925 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 926 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 927 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 928 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 929 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 930 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 931 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 932 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 933 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 934 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 935 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 936 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 937 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 938 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 939 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 940 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 941 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 942 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 943 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 944 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 945 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 946 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 947 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 948 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 949 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 950 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 951 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 952 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 953 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 954 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 955 | DISCHARGED | 195 | | | | DISCHARGED | LSSS New Hope | Shelter | 0 | |
| 956 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 957 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 958 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 959 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 960 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 961 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 962 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 963 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 964 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 965 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 966 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 967 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 968 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 969 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 970 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 971 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 972 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 973 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 974 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 975 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 976 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 977 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 978 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 979 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 980 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 981 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 982 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 983 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 984 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 985 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 986 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 987 | DISCHARGED | 83 | | | | DISCHARGED | Southwest Key Casa Houston | Shelter | 0 | |
| 988 | DISCHARGED | 83 | | | | DISCHARGED | Southwest Key Casa Houston | Shelter | 0 | |
| 989 | DISCHARGED | 83 | | | | DISCHARGED | Southwest Key Casa Houston | Shelter | 0 | |
| 990 | DISCHARGED | 83 | | | | DISCHARGED | Southwest Key Casa Houston | Shelter | 0 | |
| 991 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 992 | DISCHARGED | 129 | | | | DISCHARGED | Childrens Village Shelter | Shelter | 0 | |
| 993 | DISCHARGED | 117 | | | | DISCHARGED | St. PJs Childrens Home | Shelter | 0 | |
| 994 | DISCHARGED | 117 | | | | DISCHARGED | St. PJs Childrens Home | Shelter | 0 | |
| 995 | DISCHARGED | 117 | | | | DISCHARGED | St. PJs Childrens Home | Shelter | 0 | |
| 996 | DISCHARGED | 117 | | | | DISCHARGED | St. PJs Childrens Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 997 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 998 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 999 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 1000 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1001 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1002 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1003 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1004 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1005 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1006 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | Pregnancy |
| 1007 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | Pregnancy |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1008 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | Pregnancy |
| 1009 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | Pregnancy |
| 1010 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 1011 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1012 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1013 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1014 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1015 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 1016 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 1017 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1018 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 1019 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1020 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1021 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1022 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1024 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1025 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1026 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1027 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1028 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1029 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1030 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1031 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1032 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1033 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1034 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1035 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1036 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1037 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 1038 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1039 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1040 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1041 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1042 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1043 | ADMITTED | 185 | | | | ADMITTED | Southwest Key Estrella | Shelter | 0 | |
| 1044 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1045 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1046 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1047 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1048 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | | |
| 1050 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | | |
| 1051 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | | |
| 1052 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | | |
| 1053 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | | |
| 1054 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | | |
| 1055 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | | |
| 1056 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | | |
| 1057 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | | |
| 1058 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | | |
| 1059 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | | |
| 1060 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | | |
| 1061 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | | |
| 1062 | DISCHARGE D | 77 | | | | DISCHARGE D | Southwest Key Antigua | Shelter | | |
| 1063 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1065 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1066 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1067 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1068 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1069 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1070 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1071 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1072 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1073 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1074 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1075 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1076 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 1077 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 1078 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 1079 | DISCHARGED | 80 | | | | DISCHARGED | Southwest Key Canutillo | Shelter | 0 | |
| 1080 | DISCHARGED | 80 | | | | DISCHARGED | Southwest Key Canutillo | Shelter | 0 | |
| 1081 | DISCHARGED | 80 | | | | DISCHARGED | Southwest Key Canutillo | Shelter | 0 | |
| 1082 | DISCHARGED | 80 | | | | DISCHARGED | Southwest Key Canutillo | Shelter | 0 | |
| 1083 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 1084 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1085 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 1086 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1087 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1088 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1089 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1090 | DISCHARGED | 57 | | | | DISCHARGED | Upbring | Transitional Foster Care | 0 | |
| 1091 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1092 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1093 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1094 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1095 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1096 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1097 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1098 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1099 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1100 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1101 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 1102 | DISCHARGED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1103 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1104 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1105 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1106 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1107 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1108 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1109 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1110 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1111 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1112 | DISCHARGED | 57 | | | | DISCHARGED | Upbring | Transitional Foster Care | 0 | |
| 1113 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1114 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1115 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1116 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1117 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1118 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1119 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1120 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1121 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1122 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1123 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1124 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1125 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1126 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1127 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1128 | DISCHARGE D | 78 | | | | DISCHARGE D | Southwest Key Campbell | Shelter | 0 | |
| 1129 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1130 | DISCHARGE D | 65 | | | | DISCHARGE D | Morrison Paso | Staff Secure | 0 | |
| 1131 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 1132 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1133 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 1134 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 1135 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1137 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1138 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1139 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1140 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1141 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1142 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1143 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1144 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1145 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1146 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1147 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 1148 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1149 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1150 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1151 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1152 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1154 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1155 | DISCHARGED | 126 | | | | DISCHARGED | CC Houston | Shelter | 0 | |
| 1156 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1157 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1158 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1159 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1160 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1161 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1162 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1163 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1164 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1165 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1166 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1167 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1168 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1169 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1170 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1171 | DISCHARGED | 124 | | | | DISCHARGED | Youthcare | Shelter | 0 | |
| 1172 | DISCHARGED | 124 | | | | DISCHARGED | Youthcare | Shelter | 0 | |
| 1173 | DISCHARGED | 124 | | | | DISCHARGED | Youthcare | Shelter | 0 | |
| 1174 | DISCHARGED | 124 | | | | DISCHARGED | Youthcare | Shelter | 0 | |
| 1175 | DISCHARGED | 93 | | | | DISCHARGED | Southwest Key Pleasant Hill | Shelter | 0 | |
| 1176 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1177 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1178 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1179 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1180 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1181 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1182 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1183 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1184 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1185 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1186 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1187 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1188 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1189 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1190 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1191 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1192 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1193 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1194 | DISCHARGED | 40 | | | | DISCHARGED | David and Margaret | Shelter | 0 | |
| 1195 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1196 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1197 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1198 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1199 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1200 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1201 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1202 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 1203 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 1204 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 1205 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 1206 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1207 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1208 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1209 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1210 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1211 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1212 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1213 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1215 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1216 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1217 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1218 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1219 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1220 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1221 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1222 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1223 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1224 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1225 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1226 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1227 | DISCHARGED | 13 | | | | DISCHARGED | Bokenkamp | Shelter | 0 | |
| 1228 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 1229 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1230 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 1231 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 1232 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1233 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1234 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1235 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1236 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1237 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1238 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1239 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1240 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1241 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1242 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1243 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1244 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1245 | DISCHARGED | 49 | | | | DISCHARGED | His House | Shelter | 0 | |
| 1246 | DISCHARGED | 9 | | | | DISCHARGED | BCFS San Antonio | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1247 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 1248 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 1249 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 1250 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 1251 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1252 | DISCHARGED | 94 | | | | DISCHARGED | Southwest Key Rio Grande | Shelter | 0 | |
| 1253 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1254 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1255 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1256 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1257 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | Minor attended medical appointment at the Houston Women's Center to terminate her pregnancy. |
| 1258 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | Minor attended medical appointment at the Houston Women's Center to terminate her pregnancy. |
| 1259 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | Minor attended medical appointment at the Houston Women's Center to terminate her pregnancy. |
| 1260 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | Minor attended medical appointment at the Houston Women's Center to terminate her pregnancy. |
| 1261 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | Upon initial medical exam the pregnancy test came out positive, further test were requested by Dr. |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1263 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1264 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1265 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1266 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1267 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1268 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1269 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1270 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1271 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 1272 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1273 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1274 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1275 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1276 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1277 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1278 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1279 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1280 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1281 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1282 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1283 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1284 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1285 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1286 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1287 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1288 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1289 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1290 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1291 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1292 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1293 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1294 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1295 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1296 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1297 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1299 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1300 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1301 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1302 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1303 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1304 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1305 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1306 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1307 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1308 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1309 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1310 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1311 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1312 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1313 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1315 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1316 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1317 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1318 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1319 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 1320 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 1321 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 1322 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 1323 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 1324 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1325 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1326 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1327 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1328 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1329 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1330 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1331 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1332 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1333 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1334 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1335 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1336 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1337 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1338 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1339 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1340 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1341 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1342 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1343 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1344 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1345 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1346 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1347 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1348 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1349 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1350 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1351 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1352 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1353 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1354 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1355 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1356 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1357 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1358 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1359 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1360 | DISCHARGED | 93 | | | | DISCHARGED | Southwest Key Pleasant Hill | Shelter | 0 | |
| 1361 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 1362 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1363 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 1364 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 1365 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 1366 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1367 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1368 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1369 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1370 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1371 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1372 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1373 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1374 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1375 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1376 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1378 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1379 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1380 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1381 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1382 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1383 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1384 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1385 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1386 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1387 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1388 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1389 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1390 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1391 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1392 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1393 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1394 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1395 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1396 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1397 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1398 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1399 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1400 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1401 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1402 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1403 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1404 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1405 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1406 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1407 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1408 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1409 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1411 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1412 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 1413 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1414 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1415 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 1416 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 1417 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 1418 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 1419 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 1420 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 1421 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1422 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 1423 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 1424 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 1426 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 1427 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 1428 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 1429 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 1430 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1431 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1432 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1433 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1434 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1435 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1436 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1437 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1438 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1439 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1440 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1441 | DISCHARGED | 239 | | | | ADMITTED | Homestead | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1443 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1444 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1445 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1446 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1447 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1448 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 1449 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 1450 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 1451 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 1452 | DISCHARGED | 131 | | | | DISCHARGED | CCS Tacoma TFC | Transitional Foster Care | 0 | |
| 1453 | DISCHARGED | 131 | | | | DISCHARGED | CCS Tacoma TFC | Transitional Foster Care | 0 | |
| 1454 | DISCHARGED | 131 | | | | DISCHARGED | CCS Tacoma TFC | Transitional Foster Care | 0 | |
| 1455 | DISCHARGED | 131 | | | | DISCHARGED | CCS Tacoma TFC | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1456 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1457 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1458 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1459 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1460 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1461 | DISCHARGED | 134 | | | | DISCHARGED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1462 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1463 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1464 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1465 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1466 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1467 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1468 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1469 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1470 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1471 | DISCHARGED | 195 | | | | DISCHARGED | LSSS New Hope | Shelter | 0 | |
| 1472 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1473 | DISCHARGED | 98 | | | | DISCHARGED | Tumbleweed Desert Cove | Shelter | 0 | |
| 1474 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1475 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1476 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1477 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1478 | DISCHARGED | 195 | | | | DISCHARGED | LSSS New Hope | Shelter | 0 | |
| 1479 | DISCHARGED | 195 | | | | DISCHARGED | LSSS New Hope | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1480 | DISCHARGED | 195 | | | | DISCHARGED | LSSS New Hope | Shelter | 0 | |
| 1481 | DISCHARGED | 195 | | | | DISCHARGED | LSSS New Hope | Shelter | 0 | |
| 1482 | DISCHARGED | 77 | | | | ADMITTED | Southwest Key Antigua | Shelter | 0 | |
| 1483 | DISCHARGED | 77 | | | | ADMITTED | Southwest Key Antigua | Shelter | 0 | |
| 1484 | DISCHARGED | 77 | | | | ADMITTED | Southwest Key Antigua | Shelter | 0 | |
| 1485 | DISCHARGED | 77 | | | | ADMITTED | Southwest Key Antigua | Shelter | 0 | |
| 1486 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1487 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1488 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1489 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1490 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1491 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1492 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1493 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1494 | DISCHARGED | 80 | | | | DISCHARGED | Southwest Key Canutillo | Shelter | 0 | |
| 1495 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1496 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1497 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1498 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1499 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1500 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1501 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1502 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1503 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 1504 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 1505 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 1506 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 1507 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | Youth was assessed today in preparation of tomorrows doctor visit, during assessment youth routine pregnancy test came out positive. Youth became upset, began to cry and asked to call her mother. While waiting for approval to give her the phone call youth approached Dr. [redacted] staff and expressed her desire to terminate pregnancy. I over heard youth tell the medical assistant " no quiero tenerlo" I was unable to overhear anything else. As per staff, youth disclosed to have suffered much from her first pregnancy and did not want a repeat. As per MC [redacted] youth disclosed that her 3 year old daughter was a product of rape and she suffered much from it. Youth was allowed 5 minutes to speak to her mother and then was taken to her room since she refused to return to the intake class room. SS [redacted] was advised of the situation. |
| 1508 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | Youth was assessed today in preparation of tomorrows doctor visit, during assessment youth routine pregnancy test came out positive. Youth became upset, began to cry and asked to call her mother. While waiting for approval to give her the phone call youth approached Dr. [redacted] taff and expressed her desire to terminate pregnancy. I over heard youth tell the medical assistant " no quiero tenerlo" I was unable to overhear anything else. As per staff, youth disclosed to have suffered much from her first pregnancy and did not want a repeat. As per MC [redacted] youth disclosed that her 3 year old daughter was a product of rape and she suffered much from it. Youth was allowed 5 minutes to speak to her mother and then was taken to her room since she refused to return to the intake class room. SS [redacted] was advised of the situation. |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1509 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | Youth was assessed today in preparation of tomorrows doctor visit, during assessment youth routine pregnancy test came out positive. Youth became upset, began to cry and asked to call her mother. While waiting for approval to give her the phone call youth approached Dr. [redacted] staff and expressed her desire to terminate pregnancy. I over heard youth tell the medical assistant " no quiero tenerlo" I was unable to overhear anything else. As per staff, youth disclosed to have suffered much from her first pregnancy and did not want a repeat. As per MC[redacted] youth disclosed that her 3 year old daughter was a product of rape and she suffered much from it. Youth was allowed 5 minutes to speak to her mother and then was taken to her room since she refused to return to the intake class room. SS[redacted] was advised of the situation. |
| 1510 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | Youth was assessed today in preparation of tomorrows doctor visit, during assessment youth routine pregnancy test came out positive. Youth became upset, began to cry and asked to call her mother. While waiting for approval to give her the phone call youth approached Dr.[redacted]s staff and expressed her desire to terminate pregnancy. I over heard youth tell the medical assistant " no quiero tenerlo" I was unable to overhear anything else. As per staff, youth disclosed to have suffered much from her first pregnancy and did not want a repeat. As per MC[redacted]h disclosed that her 3 year old daughter was a product of rape and she suffered much from it. Youth was allowed 5 minutes to speak to her mother and then was taken to her room since she refused to return to the intake class room. SS[redacted] was advised of the situation. |
| 1511 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | During the initial medical exam, minor disclosed being sexually assaulted by a man in home country. Minor had a positive urine pregnancy test result during medical exam. |
| 1512 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | During the initial medical exam, minor disclosed being sexually assaulted by a man in home country. Minor had a positive urine pregnancy test result during medical exam. |
| 1513 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | During the initial medical exam, minor disclosed being sexually assaulted by a man in home country. Minor had a positive urine pregnancy test result during medical exam. |
| 1514 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | During the initial medical exam, minor disclosed being sexually assaulted by a man in home country. Minor had a positive urine pregnancy test result during medical exam. |
| 1515 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 1516 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 1517 | DISCHARGED | 192 | | | | DISCHARGED | Leake and Watts | Shelter | 0 | |
| 1518 | DISCHARGED | 83 | | | | DISCHARGED | Southwest Key Casa Houston | Shelter | 0 | |
| 1519 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1520 | DISCHARGED | 83 | | | | DISCHARGED | Southwest Key Casa Houston | Shelter | 0 | |
| 1521 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1522 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 1523 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1524 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 1525 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 1526 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1527 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 1528 | DISCHARGED | 128 | | | | DISCHARGED | Crittenton Shelter | Shelter | 0 | |
| 1529 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1530 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1531 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 1532 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1533 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1534 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1535 | DISCHARGED | 81 | | | | DISCHARGED | Southwest Key Nueva Esperanza | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | DISCHARGED | 85 | | | | ISCHARGE | Southwest Key Casita Del Valle | Shelter | 0 | |
| 1537 | DISCHARGED | 85 | | | | ISCHARGE | Southwest Key Casita Del Valle | Shelter | 0 | |
| 1538 | DISCHARGED | 85 | | | | ISCHARGE | Southwest Key Casita Del Valle | Shelter | 0 | |
| 1539 | DISCHARGED | 85 | | | | ISCHARGE | Southwest Key Casita Del Valle | Shelter | 0 | |
| 1540 | DISCHARGED | 44 | | | | ISCHARGE | IES Harlingen | Transitional Foster Care | 0 | |
| 1541 | DISCHARGED | 185 | | | | ISCHARGE | Southwest Key Estrella | Shelter | 0 | On Initial Medical Exam minor learned that she is pregnant. This pregnancy is the result of a rape in her country of origin. |
| 1542 | DISCHARGED | 185 | | | | ISCHARGE | Southwest Key Estrella | Shelter | 0 | Pregnancy |
| 1543 | DISCHARGED | 77 | | | | ISCHARGE | Southwest Key Antigua | Shelter | 0 | |
| 1544 | DISCHARGED | 77 | | | | ISCHARGE | Southwest Key Antigua | Shelter | 0 | |
| 1545 | DISCHARGED | 77 | | | | ISCHARGE | Southwest Key Antigua | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1546 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | | |
| 1547 | DISCHARGED | 54 | | | | DISCHARGED | IES Los Fresnos | Shelter | | |
| 1548 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | | |
| 1549 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | | |
| 1550 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | | |
| 1551 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | | |
| 1552 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | | |
| 1553 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | | |
| 1554 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | | |
| 1555 | DISCHARGED | 9 | | | | DISCHARGED | BCFS San Antonio | Shelter | | |
| 1556 | DISCHARGED | 9 | | | | DISCHARGED | BCFS San Antonio | Shelter | | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1557 | DISCHARGED | 9 | | | | DISCHARGED | BCFS San Antonio | Shelter | 0 | |
| 1558 | DISCHARGED | 9 | | | | DISCHARGED | BCFS San Antonio | Shelter | 0 | |
| 1559 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 1560 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1561 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1562 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1563 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1564 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1565 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1566 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1567 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1568 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1569 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1570 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |
| 1571 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1572 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1573 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1574 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1575 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1576 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1577 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1578 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1579 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1580 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1581 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1582 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1583 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | was referred to OBGYN ARNP, C.N.M, P.A where she was examined on 8/4/2016 and it was determined that she was 6 weeks pregnant. She was prescribed Obtrex and was referred for a pelvic and transvaginal ultrasound. On 8/6/2016, at approximately 6:00pm, UM reported to Medical Coordinator that she has a desire to terminate her pregnancy, but wanted time to think about her decision. |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1584 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | UM was referred to OBGYN ARNP, C.N.M, P.A where she was examined on 8/4/2016 and it was determined that she was 6 weeks pregnant. She was prescribed Obtrex and was referred for a pelvic and transvaginal ultrasound. On 8/6/2016, at approximately 6:00pm, UM reported to Medical Coordinator that she has a desire to terminate her pregnancy, but wanted time to think about her decision. |
| 1585 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | UM as referred to OBGYN ARNP, C.N.M, P. where she was examined on 8/4/2016 and it was determined that she was 6 weeks pregnant. She was prescribed Obtrex and was referred for a pelvic and transvaginal ultrasound. On 8/6/2016, at approximately 6:00pm, UM reported to Medical Coordinator that she has a desire to terminate her pregnancy, but wanted time to think about her decision. |
| 1586 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | UM was referred to OBGYN ARNP, C.N.M, P.A here she was examined on 8/4/2016 and it was determined that she was 6 weeks pregnant. She was prescribed Obtrex and was referred for a pelvic and transvaginal ultrasound. On 8/6/2016, at approximately 6:00pm, UM reported to Medical Coordinator E that she has a desire to terminate her pregnancy, but wanted time to think about her decision. |
| 1587 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1588 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1589 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1590 | DISCHARGED | 89 | | | | DISCHARGED | Southwest Key El Presidente | Shelter | 0 | |
| 1591 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1592 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1593 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1594 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 1595 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 1596 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 1597 | DISCHARGED | 91 | | | | DISCHARGED | Southwest Key Lemon Grove | Shelter | 0 | |
| 1598 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1600 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1601 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1602 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1603 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1604 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1605 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1606 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1607 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1608 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1609 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1610 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1611 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1612 | DISCHARGED | 78 | | | | DISCHARGED | Southwest Key Campbell | Shelter | 0 | |
| 1613 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1614 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1615 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1616 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1617 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1618 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1619 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1620 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1621 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1622 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1623 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1624 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1625 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1626 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1627 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1628 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1629 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1630 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1631 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1633 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1634 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1635 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1636 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1637 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1638 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1639 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1640 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1641 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1642 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1643 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1644 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1645 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1646 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1647 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1648 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1649 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1650 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1651 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 1652 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1653 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1654 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1655 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1656 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1657 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1658 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1659 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1660 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1661 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1662 | DISCHARGED | 14 | | | | DISCHARGED | IES Brownsville | Transitional Foster Care | 0 | |
| 1663 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1664 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1665 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1666 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1667 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1668 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1669 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1670 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1671 | DISCHARGED | 51 | | | | DISCHARGED | IES Driscoll | Shelter | 0 | |
| 1672 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1673 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1674 | ADMITTED | 148 | | | | ADMITTED | Shiloh Treatment Center | Residential Treatment Center | 0 | |
| 1675 | ADMITTED | 148 | | | | ADMITTED | Shiloh Treatment Center | Residential Treatment Center | 0 | |
| 1676 | ADMITTED | 148 | | | | ADMITTED | Shiloh Treatment Center | Residential Treatment Center | 0 | |
| 1677 | ADMITTED | 148 | | | | ADMITTED | Shiloh Treatment Center | Residential Treatment Center | 0 | |
| 1678 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1679 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1680 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1682 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1683 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1684 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1685 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 1686 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 1687 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1688 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 1689 | DISCHARGED | 208 | | | | DISCHARGED | IES Weslaco | Transitional Foster Care | 0 | |
| 1690 | DISCHARGED | 240 | | | | DISCHARGED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1691 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1692 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1693 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1694 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1695 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1696 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 1697 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |