# Exhibit C

# (4 of 6)

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1698 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1699 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1700 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1701 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1702 | DISCHARGE D | 217 | | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1703 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1704 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1705 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1706 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1707 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1708 | DISCHARGE D | 217 | | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1709 | DISCHARGE D | 45 | | | | | DISCHARGE D | Heartland Guadalupe | Shelter | 0 | |
| 1710 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1711 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1712 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1713 | DISCHARGE D | 151 | | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1714 | DISCHARGE D | 195 | | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009826

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1715 | DISCHARGED | 195 | | | | DISCHARGED | LSSS New Hope | Shelter | 0 | |
| 1716 | DISCHARGED | 195 | | | | DISCHARGED | LSSS New Hope | Shelter | 0 | |
| 1717 | DISCHARGED | 195 | | | | DISCHARGED | LSSS New Hope | Shelter | 0 | |
| 1718 | DISCHARGED | 49 | | | | DISCHARGED | His House | Shelter | 0 | |
| 1719 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 1720 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 1721 | DISCHARGED | 13 | | | | DISCHARGED | Bokenkamp | Shelter | 0 | On 9/16/16, UC ▮ was transported to ▮ Brownsville TX 78526 with tel. ▮ 5007 for a consultation with Dr ▮, OB/GYN.  Please see SIR for any additional details. |
| 1722 | DISCHARGED | 13 | | | | DISCHARGED | Bokenkamp | Shelter | 0 | On 9/16/16, U ▮ was transported to ▮ Brownsville TX 78526 with tel. ▮ 5007 for a consultation with ▮ OB/GYN.  Please see SIR for any additional details. |
| 1723 | DISCHARGED | 13 | | | | DISCHARGED | Bokenkamp | Shelter | 0 | On 9/16/16, UC ▮ as transported to ▮, Brownsville TX 78526 with tel. ▮ 5007 for a consultation with Dr. ▮, OB/GYN.  Please see SIR for any additional details. |
| 1724 | DISCHARGED | 13 | | | | DISCHARGED | Bokenkamp | Shelter | 0 | On 9/16/16, UC ▮ was transported to ▮, Brownsville TX 78526 with tel. ▮ 5007 for a consultation with Dr. ▮ OB/GYN.  Please see SIR for any additional details. |
| 1725 | DISCHARGED | 13 | | | | DISCHARGED | Bokenkamp | Shelter | 0 | Synopsis of Incident: On 8/27/16 at approximately 7:20pm it was reported to Youth Care Worker ▮ that UC ▮ was having abdominal discomfort in the bathroom due to being accidentally hit on the right side of her stomach with the door. U ▮ is approximately six month pregnant. |
| 1726 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1727 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1728 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1729 | DISCHARGED | 77 | | | | DISCHARGED | Southwest Key Antigua | Shelter | 0 | |
| 1730 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1731 | DISCHARGED | 133 | | | | DISCHARGED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1732 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1733 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1734 | DISCHARGE D | 87 | | | | DISCHARGE D | Southwest Key Conroe | Shelter | 0 | |
| 1735 | DISCHARGE D | 87 | | | | DISCHARGE D | Southwest Key Conroe | Shelter | 0 | |
| 1736 | DISCHARGE D | 87 | | | | DISCHARGE D | Southwest Key Conroe | Shelter | 0 | |
| 1737 | DISCHARGE D | 87 | | | | DISCHARGE D | Southwest Key Conroe | Shelter | 0 | |
| 1738 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1739 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1740 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1741 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1742 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1743 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1744 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1745 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1746 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 1747 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1748 | DISCHARGE D | 80 | | | | DISCHARGE D | Southwest Key Canutillo | Shelter | 0 | |
| 1749 | DISCHARGE D | 80 | | | | DISCHARGE D | Southwest Key Canutillo | Shelter | 0 | |
| 1750 | DISCHARGE D | 80 | | | | DISCHARGE D | Southwest Key Canutillo | Shelter | 0 | |
| 1751 | DISCHARGE D | 80 | | | | DISCHARGE D | Southwest Key Canutillo | Shelter | 0 | |
| 1752 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1753 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1754 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1755 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1756 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1757 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1758 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1759 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1760 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1761 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1762 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1763 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1764 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |

PRICE_PROD_00009829

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 1766 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 1767 | DISCHARGE D | 115 | | | | DISCHARGE D | KidsPeace | Shelter | 0 | |
| 1768 | DISCHARGE D | 197 | | | | DISCHARGE D | Morrison Downtown | Shelter | 0 | |
| 1769 | DISCHARGE D | 191 | | | | DISCHARGE D | Leake and Watts TFC | Transitional Foster Care | 0 | |
| 1770 | DISCHARGE D | 13 | | | | DISCHARGE D | Bokenkamp | Shelter | 0 | |
| 1771 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 1772 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 1773 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 1774 | DISCHARGE D | 57 | | | | DISCHARGE D | Upbring | Transitional Foster Care | 0 | |
| 1775 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1776 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1777 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 1778 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1779 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009830

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1780 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1781 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1782 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1783 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1784 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1785 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1786 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1787 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 1788 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1789 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1790 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1791 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1792 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1793 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1794 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 1795 | DISCHARGE D | 185 | | | | ADMITTED | Southwest Key Estrella | Shelter | 0 | |
| 1796 | DISCHARGE D | 185 | | | | ADMITTED | Southwest Key Estrella | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009831

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1797 | DISCHARGE D | 185 | | | | ADMITTED | Southwest Key Estrella | Shelter | 0 | |
| 1798 | DISCHARGE D | 185 | | | | ADMITTED | Southwest Key Estrella | Shelter | 0 | |
| 1799 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1800 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 1801 | DISCHARGE D | 219 | | | | DISCHARGE D | IES Palm Valley | Transitional Foster Care | 0 | |
| 1802 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1803 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1804 | DISCHARGE D | 172 | | | | DISCHARGE D | Southwest Key Las Palmas | Shelter | 0 | |
| 1805 | DISCHARGE D | 172 | | | | DISCHARGE D | Southwest Key Las Palmas | Shelter | 0 | |
| 1806 | DISCHARGE D | 172 | | | | DISCHARGE D | Southwest Key Las Palmas | Shelter | 0 | |
| 1807 | DISCHARGE D | 172 | | | | DISCHARGE D | Southwest Key Las Palmas | Shelter | 0 | |
| 1808 | DISCHARGE D | 219 | | | | DISCHARGE D | IES Palm Valley | Transitional Foster Care | 0 | |
| 1809 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1810 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1811 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1812 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |

PRICE_PROD_00009832

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1814 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1815 | DISCHARGE D | 83 | | | | DISCHARGE D | Southwest Key Casa Houston | Shelter | 0 | |
| 1816 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1817 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1818 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1819 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1820 | DISCHARGE D | 219 | | | | DISCHARGE D | IES Palm Valley | Transitional Foster Care | 0 | |
| 1821 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1822 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 1823 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 1824 | ADMITTED | 104 | | | | ADMITTED | Youth For Tomorrow | Shelter | 0 | |
| 1825 | ADMITTED | 104 | | | | ADMITTED | Youth For Tomorrow | Shelter | 0 | |
| 1826 | ADMITTED | 104 | | | | ADMITTED | Youth For Tomorrow | Shelter | 0 | |
| 1827 | ADMITTED | 104 | | | | ADMITTED | Youth For Tomorrow | Shelter | 0 | |
| 1828 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1829 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009833

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1830 | DISCHARGE D | 241 | | | | DISCHARGE D | Southwest Key Casa Quetzal | Shelter | 0 | |
| 1831 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1832 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1833 | DISCHARGE D | 83 | | | | ADMITTED | Southwest Key Casa Houston | Shelter | 0 | |
| 1834 | ADMITTED | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |
| 1835 | ADMITTED | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |
| 1836 | ADMITTED | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |
| 1837 | ADMITTED | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |
| 1838 | ADMITTED | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |
| 1839 | ADMITTED | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |
| 1840 | ADMITTED | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |
| 1841 | ADMITTED | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |
| 1842 | ADMITTED | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |
| 1843 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1844 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1845 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1846 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1847 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1848 | DISCHARGE D | 81 | | | | DISCHARGE D | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1849 | DISCHARGE D | 81 | | | | DISCHARGE D | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1850 | DISCHARGE D | 81 | | | | DISCHARGE D | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1851 | DISCHARGE D | 81 | | | | DISCHARGE D | Southwest Key Nueva Esperanza | Shelter | 0 | |
| 1852 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 1853 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1854 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1855 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1856 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1857 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1858 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1859 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1860 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 1861 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 1862 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 1863 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009835

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 1865 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 1866 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1867 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1868 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1869 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1870 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 1871 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 1872 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 1873 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 1874 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 1875 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 1876 | DISCHARGE D | 172 | | | | DISCHARGE D | Southwest Key Las Palmas | Shelter | 0 | |
| 1877 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |

PRICE_PROD_00009836

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1878 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1879 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1880 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1881 | DISCHARGE D | 126 | | | | DISCHARGE D | CC Houston | Shelter | 0 | |
| 1882 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1883 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1884 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1885 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 1886 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 1887 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1888 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1889 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1890 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1891 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1892 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 1893 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1894 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 1895 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 1896 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 1897 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1898 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1899 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1900 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1901 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1902 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1903 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1904 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1905 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 1906 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1907 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1908 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1909 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1910 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1911 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 1912 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1913 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1914 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1915 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1916 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1917 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1918 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1919 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1920 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1921 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1922 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1923 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1924 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 1925 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1926 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |

PRICE_PROD_00009839

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1927 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1928 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1929 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1930 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1931 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1932 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1933 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1934 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 1935 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 1936 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 1937 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1938 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1939 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1940 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1941 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |

PRICE_PROD_00009840

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1943 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1944 | DISCHARGE D | 172 | | | | DISCHARGE D | Southwest Key Las Palmas | Shelter | 0 | |
| 1945 | ADMITTED | 57 | | | | ADMITTED | Upbring | Transitional Foster Care | 0 | |
| 1946 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 1947 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1948 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1949 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1950 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 1951 | DISCHARGE D | 45 | | | | DISCHARGE D | Heartland Guadalupe | Shelter | 0 | |
| 1952 | DISCHARGE D | 241 | | | | DISCHARGE D | Southwest Key Quetzal | Shelter | 0 | |
| 1953 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1954 | DISCHARGE D | 241 | | | | DISCHARGE D | Southwest Key Casa Quetzal | Shelter | 0 | |
| 1955 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1956 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 1957 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 1958 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 1959 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 1960 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 1961 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1962 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1963 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1964 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1965 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 1966 | DISCHARGE D | 13 | | | | DISCHARGE D | Bokenkamp | Shelter | 0 | |
| 1967 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |
| 1968 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |
| 1969 | DISCHARGE D | 240 | | | | DISCHARGE D | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 1970 | DISCHARGE D | 9 | | | | DISCHARGE D | BCFS San Antonio | Shelter | 0 | |
| 1971 | DISCHARGE D | 9 | | | | DISCHARGE D | BCFS San Antonio | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009842

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1972 | DISCHARGE D | 9 | | | | DISCHARGE D | BCFS San Antonio | Shelter | 0 | |
| 1973 | DISCHARGE D | 9 | | | | DISCHARGE D | BCFS San Antonio | Shelter | 0 | |
| 1974 | DISCHARGE D | 46 | | | | DISCHARGE D | Heartland Intl Childrens Center | Shelter | 0 | |
| 1975 | DISCHARGE D | 241 | | | | DISCHARGE D | Southwest Key Casa Quetzal | Shelter | 0 | |
| 1976 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1977 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 1978 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 1979 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 1980 | DISCHARGE D | 77 | | | | DISCHARGE D | Southwest Key Antigua | Shelter | 0 | |
| 1981 | DISCHARGE D | 77 | | | | DISCHARGE D | Southwest Key Antigua | Shelter | 0 | |
| 1982 | DISCHARGE D | 77 | | | | DISCHARGE D | Southwest Key Antigua | Shelter | 0 | |
| 1983 | DISCHARGE D | 77 | | | | DISCHARGE D | Southwest Key Antigua | Shelter | 0 | |
| 1984 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 1985 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1986 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1987 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1989 | DISCHARGE D | 241 | | | | DISCHARGE D | Southwest Key Casa Quetzal | Shelter | 0 | |
| 1990 | DISCHARGE D | 172 | | | | DISCHARGE D | Southwest Key Las Palmas | Shelter | 0 | |
| 1991 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 1992 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 1993 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 1994 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 1995 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 1996 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 1997 | DISCHARGE D | 128 | | | | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 1998 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 1999 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2000 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2001 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2002 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2003 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2004 | DISCHARGE D | 195 | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009844

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | DISCHARGE D | 195 | | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |
| 2006 | DISCHARGE D | 195 | | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |
| 2007 | DISCHARGE D | 195 | | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |
| 2008 | DISCHARGE D | 47 | | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 2009 | DISCHARGE D | 47 | | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 2010 | DISCHARGE D | 47 | | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 2011 | DISCHARGE D | 47 | | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 2012 | DISCHARGE D | 217 | | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2013 | DISCHARGE D | 239 | | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2014 | DISCHARGE D | 239 | | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2015 | DISCHARGE D | 239 | | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2016 | DISCHARGE D | 239 | | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2017 | DISCHARGE D | 89 | | | | | ADMITTED | Southwest Key El Presidente | Shelter | 0 | |
| 2018 | DISCHARGE D | 89 | | | | | ADMITTED | Southwest Key El Presidente | Shelter | 0 | |
| 2019 | DISCHARGE D | 239 | | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2020 | DISCHARGE D | 239 | | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2021 | DISCHARGE D | 239 | | | | | ADMITTED | Homestead | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | DISCHARGE D | 239 | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2023 | ADMITTED | 104 | | | | ADMITTED | Youth For Tomorrow | Shelter | 0 | |
| 2024 | ADMITTED | 104 | | | | ADMITTED | Youth For Tomorrow | Shelter | 0 | |
| 2025 | ADMITTED | 104 | | | | ADMITTED | Youth For Tomorrow | Shelter | 0 | |
| 2026 | ADMITTED | 104 | | | | ADMITTED | Youth For Tomorrow | Shelter | 0 | |
| 2027 | ADMITTED | 104 | | | | ADMITTED | Youth For Tomorrow | Shelter | 0 | |
| 2028 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2029 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2030 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2031 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2032 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2033 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |

PRICE_PROD_00009846

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2034 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2035 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2036 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2037 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2038 | DISCHARGE D | 172 | | | | DISCHARGE D | Southwest Key Las Palmas | Shelter | 0 | |
| 2039 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 2040 | DISCHARGE D | 242 | | | | DISCHARGE D | Southwest Key Casa Montezuma | Shelter | 0 | |
| 2041 | DISCHARGE D | 9 | | | | ADMITTED | BCFS San Antonio | Shelter | 0 | |
| 2042 | DISCHARGE D | 242 | | | | DISCHARGE D | Southwest Key Casa Montezuma | Shelter | 0 | |
| 2043 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 2044 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 2045 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 2046 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 2047 | DISCHARGE D | 208 | | | | DISCHARGE D | IES Weslaco | Transitional Foster Care | 0 | |
| 2048 | DISCHARGE D | 219 | | | | DISCHARGE D | IES Palm Valley | Transitional Foster Care | 0 | |
| 2049 | DISCHARGE D | 242 | | | | DISCHARGE D | Southwest Key Casa Montezuma | Shelter | 0 | |

PRICE_PROD_00009847

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 2051 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 2052 | DISCHARGE D | 79 | | | | DISCHARGE D | Southwest Key Casa Blanca | Shelter | 0 | |
| 2053 | DISCHARGE D | 219 | | | | DISCHARGE D | IES Palm Valley | Transitional Foster Care | 0 | |
| 2054 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 2055 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 2056 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2057 | DISCHARGE D | 219 | | | | DISCHARGE D | IES Palm Valley | Transitional Foster Care | 0 | |
| 2058 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 2059 | DISCHARGE D | 240 | | | | ADMITTED | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 2060 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2061 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2062 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2063 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2064 | DISCHARGE D | 219 | | | | DISCHARGE D | IES Palm Valley | Transitional Foster Care | 0 | |
| 2065 | DISCHARGE D | 231 | | | | DISCHARGE D | IES San Benito | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2066 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2067 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | During medical portion of the IME, the UC had a positive HCG test (urine). The test was repeated with the same result. |
| 2068 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | During medical portion of the IME, the UC had a positive HCG test (urine). The test was repeated with the same result. |
| 2069 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | During medical portion of the IME, the UC had a positive HCG test (urine). The test was repeated with the same result. |
| 2070 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | During medical portion of the IME, the UC had a positive HCG test (urine). The test was repeated with the same result. |
| 2071 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | After reviewing the UC's medical records, it was discovered that she received 7 vaccinations on 11/2/2016, after she took two pregnancy tests (10/28/16 and 10/29/2016) that were both positive while at previous ORR facility. UC also reported she previously reported to Homestead staff that she wants to terminate her pregnancy.<br>Please see additional information in UC Portal. |
| 2072 | DISCHARGED | 16 | | | | DISCHARGED | Catholic Charities Boystown | Shelter | 0 | |
| 2073 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 2074 | ADMITTED | 134 | | | | ADMITTED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2075 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 2076 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 2077 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 2078 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 2079 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 2080 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |
| 2081 | DISCHARGED | 52 | | | | DISCHARGED | IES Hidalgo | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2082 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2083 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2084 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2085 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2086 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2087 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2088 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2089 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 2090 | DISCHARGE D | 77 | | | | DISCHARGE D | Southwest Key Antigua | Shelter | 0 | |
| 2091 | DISCHARGE D | 78 | | | | DISCHARGE Key D | Southwest Campbell | Shelter | 0 | |
| 2092 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2093 | DISCHARGE D | 128 | | | | DISCHARGE Crittenton D | Shelter | Shelter | 0 | |
| 2094 | DISCHARGE D | 128 | | | | DISCHARGE Crittenton D | Shelter | Shelter | 0 | |
| 2095 | DISCHARGE D | 128 | | | | DISCHARGE Crittenton D | Shelter | Shelter | 0 | |
| 2096 | DISCHARGE D | 128 | | | | DISCHARGE Crittenton D | Shelter | Shelter | 0 | |
| 2097 | DISCHARGE D | 231 | | | | DISCHARGE IES San D | Benito | Shelter | 0 | |
| 2098 | DISCHARGE D | 231 | | | | DISCHARGE IES San D | Benito | Shelter | 0 | |

PRICE_PROD_00009850

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2099 | DISCHARGE D | 231 | | | | DISCHARGE D | IES San Benito | Shelter | 0 | |
| 2100 | DISCHARGE D | 231 | | | | DISCHARGE D | IES San Benito | Shelter | 0 | |
| 2101 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2102 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2103 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2104 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2105 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2106 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 2107 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 2108 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 2109 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 2110 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2111 | DISCHARGE D | 244 | | | | DISCHARGE D | Fort Bliss - Dona Ana | Shelter | 0 | |
| 2112 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2113 | DISCHARGE D | 197 | | | | DISCHARGE D | Morrison Downtown | Shelter | 0 | |
| 2114 | DISCHARGE D | 197 | | | | DISCHARGE D | Morrison Downtown | Shelter | 0 | |
| 2115 | DISCHARGE D | 197 | | | | DISCHARGE D | Morrison Downtown | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2116 | DISCHARGED | 197 | | | | DISCHARGED | Morrison Downtown | Shelter | 0 | |
| 2117 | DISCHARGED | 172 | | | | DISCHARGED | Southwest Key Las Palmas | Shelter | 0 | |
| 2118 | DISCHARGED | 87 | | | | ADMITTED | Southwest Key Conroe | Shelter | 0 | |
| 2119 | DISCHARGED | 87 | | | | ADMITTED | Southwest Key Conroe | Shelter | 0 | |
| 2120 | DISCHARGED | 87 | | | | ADMITTED | Southwest Key Conroe | Shelter | 0 | |
| 2121 | DISCHARGED | 87 | | | | ADMITTED | Southwest Key Conroe | Shelter | 0 | |
| 2122 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2123 | DISCHARGED | 115 | | | | DISCHARGED | KidsPeace | Shelter | 0 | |
| 2124 | DISCHARGED | 13 | | | | DISCHARGED | Bokenkamp | Shelter | 0 | |
| 2125 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2126 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2127 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2128 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | Today 11/10/2016 during the IME , minor disclosed to the NP [    ] and me, that she had been sexually abused by her cousin in home country. Minor had  pregnancy test per protocol , and it was positive. Minor report  her last menstrual period was on September, 2016,  but she don't know the exactly day . |
| 2129 | DISCHARGED | 15 | | | | DISCHARGED | Heartland CHAP | Shelter | 0 | SIR is being submitted due to minor obtaining procedure to terminate pregnancy while in program care. Procedure was approved by ORR. |
| 2130 | DISCHARGED | 90 | | | | DISCHARGED | Southwest Key Glendale | Shelter | 0 | |

PRICE_PROD_00009852

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2131 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2132 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2133 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 2134 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 2135 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 2136 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | |
| 2137 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2138 | DISCHARGE D | 83 | | | | DISCHARGE D | Southwest Key Casa Houston | Shelter | 0 | |
| 2139 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2140 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2141 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2142 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2143 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 2144 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 2145 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 2146 | DISCHARGE D | 95 | | | | DISCHARGE D | Southwest Key Sol | Shelter | 0 | |
| 2147 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009853

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2148 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2149 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2150 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2151 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2152 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2153 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2154 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2155 | DISCHARGE D | 128 | | | ova | DISCHARGE D | Crittenton Shelter | Shelter | 0 | |
| 2156 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2157 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2158 | DISCHARGE D | 240 | | | | DISCHARGE D | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 2159 | DISCHARGE D | 240 | | | | DISCHARGE D | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 2160 | DISCHARGE D | 240 | | | | DISCHARGE D | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 2161 | DISCHARGE D | 240 | | | | DISCHARGE D | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 2162 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2163 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2164 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009854

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2165 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2166 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | |
| 2167 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2168 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2169 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2170 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2171 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2172 | DISCHARGE D | 239 | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2173 | ADMITTED | 133 | | | | ADMITTED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 2174 | ADMITTED | 133 | | | | ADMITTED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 2175 | ADMITTED | 133 | | | | ADMITTED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 2176 | ADMITTED | 133 | | | | ADMITTED | Bethany Christian Services TFC | Transitional Foster Care | 0 | |
| 2177 | DISCHARGE D | 45 | | | | DISCHARGE D | Heartland Guadalupe | Shelter | 0 | |
| 2178 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | |
| 2179 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2180 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009855

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2181 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2182 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2183 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2184 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2185 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2186 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2187 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2188 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 2189 | DISCHARGED | 104 | | | | DISCHARGED | Youth For Tomorrow | Shelter | 0 | |
| 2190 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 2191 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 2192 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 2193 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 2194 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 2195 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 2196 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009856

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2197 | DISCHARGE D | 87 | | | | DISCHARGE D | Southwest Key Conroe | Shelter | 0 | |
| 2198 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 2199 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2200 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2201 | DISCHARGE D | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | UC was transported to Planned Parenthood for her pre-scheduled procedure. |
| 2202 | DISCHARGE D | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | UC was transported to Planned Parenthood for her pre-scheduled procedure. |
| 2203 | DISCHARGE D | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | UC was transported to Planned Parenthood for her pre-scheduled procedure. |
| 2204 | DISCHARGE D | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | UC was transported to Planned Parenthood for her pre-scheduled procedure. |
| 2205 | DISCHARGE D | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2206 | DISCHARGE D | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2207 | DISCHARGE D | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2208 | DISCHARGE D | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2209 | DISCHARGE D | 78 | | | | DISCHARGE D | Southwest Key Campbell | Shelter | 0 | |
| 2210 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2211 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | Pregnancy confirmed during Initial Medical Exam |
| 2212 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | Pregnancy confirmed during Initial Medical Exam |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2213 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | Pregnancy confirmed during Initial Medical Exam |
| 2214 | DISCHARGE D | 185 | | | | DISCHARGE D | Southwest Key Estrella | Shelter | 0 | Pregnancy confirmed during Initial Medical Exam |
| 2215 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2216 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2217 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2218 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2219 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | HCG (urine) test was performed on the UC which yielded a positive result. |
| 2220 | DISCHARGE D | 133 | | | | DISCHARGE D | Bethany Christian Services TFC | Transitional Foster Care | 0 | Miscarriage of pregnancy |
| 2221 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2222 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2223 | DISCHARGE D | 45 | | | | DISCHARGE D | Heartland Guadalupe | Shelter | 0 | |
| 2224 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | On 12/16/16 UC was admitted into program from shelter. UC is 13 weeks pregnant. |
| 2225 | DISCHARGE D | 171 | | | | ADMITTED | Cayuga Centers | Transitional Foster Care | 0 | |
| 2226 | DISCHARGE D | 171 | | | | ADMITTED | Cayuga Centers | Transitional Foster Care | 0 | |
| 2227 | DISCHARGE D | 171 | | | | ADMITTED | Cayuga Centers | Transitional Foster Care | 0 | |
| 2228 | DISCHARGE D | 171 | | | | ADMITTED | Cayuga Centers | Transitional Foster Care | 0 | |
| 2229 | DISCHARGE D | 90 | | | | ADMITTED | Southwest Key Glendale | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2230 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2231 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2232 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2233 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2234 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 2235 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 2236 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 2237 | DISCHARGE D | 91 | | | | DISCHARGE D | Southwest Key Lemon Grove | Shelter | 0 | |
| 2238 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2239 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2240 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | Positive pregnancy results. |
| 2241 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | Positive pregnancy results. |
| 2242 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | Positive pregnancy results. |
| 2243 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | Positive pregnancy results. |
| 2244 | DISCHARGE D | 96 | | | | DISCHARGE D | Heartland SCIY | Shelter | 0 | The minor underwent a voluntary pregnancy termination. |
| 2245 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |
| 2246 | DISCHARGE D | 242 | | | | DISCHARGE D | Southwest Key Casa Montezuma | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2247 | DISCHARGE D | 80 | | | | ADMITTED | Southwest Key Canutillo | Shelter | 0 | |
| 2248 | DISCHARGE D | 80 | | | | ADMITTED | Southwest Key Canutillo | Shelter | 0 | |
| 2249 | DISCHARGE D | 80 | | | | ADMITTED | Southwest Key Canutillo | Shelter | 0 | |
| 2250 | DISCHARGE D | 80 | | | | ADMITTED | Southwest Key Canutillo | Shelter | 0 | |
| 2251 | DISCHARGE D | 80 | | | | ADMITTED | Southwest Key Canutillo | Shelter | 0 | |
| 2252 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2253 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2254 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2255 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2256 | ADMITTED | 231 | | | | ADMITTED | IES San Benito | Shelter | 0 | |
| 2257 | ADMITTED | 231 | | | | ADMITTED | IES San Benito | Shelter | 0 | |
| 2258 | ADMITTED | 231 | | | | ADMITTED | IES San Benito | Shelter | 0 | |
| 2259 | ADMITTED | 231 | | | | ADMITTED | IES San Benito | Shelter | 0 | |
| 2260 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2261 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2262 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2263 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |

PRICE_PROD_00009860

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2264 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2265 | DISCHARGE D | 104 | | | | DISCHARGE D | Youth For Tomorrow | Shelter | 0 | |
| 2266 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2267 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2268 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2269 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2270 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2271 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2272 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2273 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2274 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2275 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2276 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2277 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2278 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2279 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2280 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |

PRICE_PROD_00009861

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2281 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2282 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2283 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2284 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2285 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2286 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2287 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2288 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2289 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2290 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2291 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | UC tested positive for pregnancy. |
| 2292 | DISCHARGE D | 171 | | | | DISCHARGE D | Cayuga Centers | Transitional Foster Care | 0 | Minor had a spontaneous abortion/miscarriage |
| 2293 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2294 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2295 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2296 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2297 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2298 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2299 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2300 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2301 | DISCHARGE D | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2302 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2303 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2304 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2305 | ADMITTED | 95 | | | | ADMITTED | Southwest Key Sol | Shelter | 0 | |
| 2306 | DISCHARGE D | 49 | | | | DISCHARGE D | His House | Shelter | 0 | |
| 2307 | ADMITTED | 78 | | | | ADMITTED | Southwest Key Campbell | Shelter | 0 | |
| 2308 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 2309 | DISCHARGE D | 78 | | | | DISCHARGE D | Southwest Key Campbell | Shelter | 0 | |
| 2310 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 2311 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 2312 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2313 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009863

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2314 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2315 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2316 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2317 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2318 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2319 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2320 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2321 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | UC tested positive for pregnancy. |
| 2322 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | UC tested positive for pregnancy. |
| 2323 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | UC tested positive for pregnancy. |
| 2324 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | UC tested positive for pregnancy. |
| 2325 | DISCHARGED | 191 | | | | DISCHARGED | Leake and Watts TFC | Transitional Foster Care | 0 | UC is pregnant and has decided to terminate |
| 2326 | DISCHARGED | 79 | | | | DISCHARGED | Southwest Key Casa Blanca | Shelter | 0 | |
| 2327 | ADMITTED | 243 | | | | ADMITTED | IES Casa Norma Linda | Shelter | 0 | |
| 2328 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2329 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |

PRICE_PROD_00009864

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2330 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2331 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2332 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2333 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 2334 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 2335 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 2336 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 2337 | ADMITTED | 49 | | | | ADMITTED | His House | Shelter | 0 | |
| 2338 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2339 | ADMITTED | 57 | | | | ADMITTED | Upbring | Transitional Foster Care | 0 | |
| 2340 | DISCHARGE D | 197 | | | | DISCHARGE D | Morrison Downtown | Shelter | 0 | |
| 2341 | DISCHARGE D | 197 | | | | DISCHARGE D | Morrison Downtown | Shelter | 0 | |
| 2342 | DISCHARGE D | 197 | | | | DISCHARGE D | Morrison Downtown | Shelter | 0 | |
| 2343 | DISCHARGE D | 197 | | | | DISCHARGE D | Morrison Downtown | Shelter | 0 | |
| 2344 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2345 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009865

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2347 | DISCHARGED | 217 | | | | DISCHARGED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2348 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 2349 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 2350 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 2351 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2352 | ADMITTED | 241 | | | | ADMITTED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2353 | ADMITTED | 241 | | | | ADMITTED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2354 | ADMITTED | 241 | | | | ADMITTED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2355 | ADMITTED | 241 | | | | ADMITTED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2356 | DISCHARGED | 185 | | | | DISCHARGED | Southwest Key Estrella | Shelter | 0 | |
| 2357 | DISCHARGED | 243 | | | | DISCHARGED | IES Casa Norma Linda | Shelter | 0 | |
| 2358 | DISCHARGED | 243 | | | | DISCHARGED | IES Casa Norma Linda | Shelter | 0 | |
| 2359 | DISCHARGED | 243 | | | | DISCHARGED | IES Casa Norma Linda | Shelter | 0 | |
| 2360 | DISCHARGED | 243 | | | | DISCHARGED | IES Casa Norma Linda | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2361 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2362 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2363 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2364 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2365 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2366 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2367 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2368 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2369 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2370 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2371 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2372 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2373 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2374 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2375 | DISCHARGE D | 134 | | | | DISCHARGE D | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2376 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |
| 2377 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2378 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |
| 2379 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |
| 2380 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |
| 2381 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |
| 2382 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |
| 2383 | DISCHARGE D | 94 | | | | DISCHARGE D | Southwest Key Rio Grande | Shelter | 0 | |
| 2384 | DISCHARGE D | 240 | | | | DISCHARGE D | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 2385 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 2386 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 2387 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 2388 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 2389 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 2390 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 2391 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 2392 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 2393 | DISCHARGE D | 90 | | | | DISCHARGE D | Southwest Key Glendale | Shelter | 0 | |
| 2394 | DISCHARGE D | 243 | | | | DISCHARGE D | IES Casa Norma Linda | Shelter | 0 | On 12-19-16 Minor informed medical staff of being pregnant approximately 1 month. |

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2395 | DISCHARGE D | 243 | | | | DISCHARGE D | IES Casa Norma Linda | Shelter | 0 | On 12-19-16  Minor informed  medical staff of being  pregnant approximately 1 month. |
| 2396 | DISCHARGE D | 243 | | | | DISCHARGE D | IES Casa Norma Linda | Shelter | 0 | On 12-19-16  Minor informed  medical staff of being  pregnant approximately 1 month. |
| 2397 | DISCHARGE D | 243 | | | | DISCHARGE D | IES Casa Norma Linda | Shelter | 0 | On 12-19-16  Minor informed  medical staff of being  pregnant approximately 1 month. |
| 2398 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | SIR is being submitted due to minor stating she wishes to terminate her pregnancy. Additionally, minor disclosed the pregnancy was due to sexual assault while on the journey, however, minor did not feel comfortable disclosing who the perpetrator was. |
| 2399 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | SIR is being submitted due to minor stating she wishes to terminate her pregnancy. Additionally, minor disclosed the pregnancy was due to sexual assault while on the journey, however, minor did not feel comfortable disclosing who the perpetrator was. |
| 2400 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | SIR is being submitted due to minor stating she wishes to terminate her pregnancy. Additionally, minor disclosed the pregnancy was due to sexual assault while on the journey, however, minor did not feel comfortable disclosing who the perpetrator was. |
| 2401 | DISCHARGE D | 47 | | | | DISCHARGE D | Heartland Intl Childrens RC | Shelter | 0 | SIR is being submitted due to minor stating she wishes to terminate her pregnancy. Additionally, minor disclosed the pregnancy was due to sexual assault while on the journey, however, minor did not feel comfortable disclosing who the perpetrator was. |
| 2402 | DISCHARGE D | 78 | | | | DISCHARGE D | Southwest Key Campbell | Shelter | 0 | |
| 2403 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2404 | DISCHARGE D | 14 | | | | DISCHARGE D | IES Brownsville | Transitional Foster Care | 0 | |
| 2405 | ADMITTED | 51 | | | | ADMITTED | IES Driscoll | Shelter | 0 | |
| 2406 | ADMITTED | 51 | | | | ADMITTED | IES Driscoll | Shelter | 0 | |
| 2407 | ADMITTED | 51 | | | | ADMITTED | IES Driscoll | Shelter | 0 | |
| 2408 | ADMITTED | 51 | | | | ADMITTED | IES Driscoll | Shelter | 0 | |
| 2409 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2410 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2411 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2412 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2413 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2414 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2415 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2416 | ADMITTED | 51 | | | | ADMITTED | IES Driscoll | Shelter | 0 | |
| 2417 | DISCHARGE D | 49 | | | | DISCHARGE D | His House | Shelter | 0 | |
| 2418 | DISCHARGE D | 77 | | | | ADMITTED | Southwest Key Antigua | Shelter | 0 | |
| 2419 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2420 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2421 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2422 | DISCHARGE D | 239 | | | | DISCHARGE D | Homestead | Shelter | 0 | |
| 2423 | ADMITTED | 51 | | | | ADMITTED | IES Driscoll | Shelter | 0 | |
| 2424 | DISCHARGE D | 51 | | | | DISCHARGE D | IES Driscoll | Shelter | 0 | |
| 2425 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2426 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2427 | DISCHARGE D | 158 | | | | DISCHARGE D | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2428 | DISCHARGE D | 151 | | | | DISCHARGE D | Seton Home | Shelter | 0 | |

PRICE_PROD_00009870

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2429 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2430 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2431 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2432 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2433 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2434 | DISCHARGED | 171 | | | | DISCHARGED | Cayuga Centers | Transitional Foster Care | 0 | |
| 2435 | ADMITTED | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2436 | ADMITTED | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2437 | ADMITTED | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2438 | ADMITTED | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2439 | DISCHARGED | 239 | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2440 | DISCHARGED | 239 | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2441 | DISCHARGED | 239 | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2442 | DISCHARGED | 239 | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2443 | DISCHARGED | 239 | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2444 | DISCHARGED | 239 | | | | ADMITTED | Homestead | Shelter | 0 | |
| 2445 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009871

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2446 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2447 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2448 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2449 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2450 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2451 | ADMITTED | 240 | | | | ADMITTED | Southwest Key Casa Kokopelli | Shelter | 0 | On 03/02/2017 at approximately 9:00 am minor started pregnancy termination procedure. |
| 2452 | ADMITTED | 240 | | | | ADMITTED | Southwest Key Casa Kokopelli | Shelter | 0 | On 1/04/2017, UAC was seen by ███ PA with Pleasant Pediatrics for initial medical services. At this time, routine urine pregnancy test was performed. Results were positive. UAC reported pregnancy was the result of sexual abuse by her boyfriend. |
| 2453 | ADMITTED | 240 | | | | ADMITTED | Southwest Key Casa Kokopelli | Shelter | 0 | On 1/04/2017, UAC was seen by ███ PA with Pleasant Pediatrics for initial medical services. At this time, routine urine pregnancy test was performed. Results were positive. UAC reported pregnancy was the result of sexual abuse by her boyfriend. |
| 2454 | ADMITTED | 240 | | | | ADMITTED | Southwest Key Casa Kokopelli | Shelter | 0 | On 1/04/2017, UAC was seen by ███ PA with Pleasant Pediatrics for initial medical services. At this time, routine urine pregnancy test was performed. Results were positive. UAC reported pregnancy was the result of sexual abuse by her boyfriend. |
| 2455 | ADMITTED | 240 | | | | ADMITTED | Southwest Key Casa Kokopelli | Shelter | 0 | On 1/04/2017, UAC was seen by ███ PA with Pleasant Pediatrics for initial medical services. At this time, routine urine pregnancy test was performed. Results were positive. UAC reported pregnancy was the result of sexual abuse by her boyfriend. |
| 2456 | ADMITTED | 172 | | | | ADMITTED | Southwest Key Las Palmas | Shelter | 0 | |
| 2457 | ADMITTED | 172 | | | | ADMITTED | Southwest Key Las Palmas | Shelter | 0 | |
| 2458 | ADMITTED | 172 | | | | ADMITTED | Southwest Key Las Palmas | Shelter | 0 | |
| 2459 | ADMITTED | 172 | | | | ADMITTED | Southwest Key Las Palmas | Shelter | 0 | |
| 2460 | DISCHARGED | 241 | | | | DISCHARGED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2461 | DISCHARGED | 49 | | | | DISCHARGED | His House | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2462 | ADMITTED | 241 | | | | ADMITTED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2463 | ADMITTED | 241 | | | | ADMITTED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2464 | DISCHARGE D | 240 | | | | DISCHARGE D | Southwest Key Casa Kokopelli | Shelter | 0 | |
| 2465 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2466 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2467 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2468 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2469 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2470 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2471 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2472 | DISCHARGE D | 217 | | | | DISCHARGE D | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2473 | DISCHARGE D | 219 | | | | DISCHARGE D | IES Palm Valley | Transitional Foster Care | 0 | |
| 2474 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2475 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2476 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2477 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2478 | ADMITTED | 217 | | | | ADMITTED | Southwest Key Casa Phoenix | Shelter | 0 | |
| 2479 | DISCHARGE D | 195 | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |
| 2480 | DISCHARGE D | 195 | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |
| 2481 | DISCHARGE D | 195 | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |
| 2482 | DISCHARGE D | 195 | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |
| 2483 | DISCHARGE D | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2484 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2485 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2486 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2487 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2488 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2489 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2490 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2491 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2492 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2493 | DISCHARGE D | 13 | | | | DISCHARGE D | Bokenkamp | Shelter | 0 | |

PRICE_PROD_00009874

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2494 | ADMITTED | 219 | | | | ADMITTED | IES Palm Valley | Transitional Foster Care | 0 | |
| 2495 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 2496 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 2497 | DISCHARGE D | 44 | | | | DISCHARGE D | IES Harlingen | Transitional Foster Care | 0 | |
| 2498 | DISCHARGE D | 195 | | | | DISCHARGE D | LSSS New Hope | Shelter | 0 | |
| 2499 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2500 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2501 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2502 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2503 | DISCHARGE D | 52 | | | | DISCHARGE D | IES Hidalgo | Transitional Foster Care | 0 | |
| 2504 | ADMITTED | 219 | | | | ADMITTED | IES Palm Valley | Transitional Foster Care | 0 | |
| 2505 | DISCHARGE D | 93 | | | | DISCHARGE D | Southwest Key Pleasant Hill | Shelter | 0 | |
| 2506 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2507 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2508 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |
| 2509 | DISCHARGE D | 82 | | | | DISCHARGE D | Southwest Key Casa Franklin | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009875

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2510 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 2511 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 2512 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 2513 | DISCHARGED | 82 | | | | DISCHARGED | Southwest Key Casa Franklin | Shelter | 0 | |
| 2514 | ADMITTED | 44 | | | | ADMITTED | IES Harlingen | Transitional Foster Care | 0 | |
| 2515 | ADMITTED | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2516 | ADMITTED | 128 | | | | ADMITTED | Crittenton Shelter | Shelter | 0 | |
| 2517 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 2518 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 2519 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 2520 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |
| 2521 | DISCHARGED | 95 | | | | DISCHARGED | Southwest Key Sol | Shelter | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2522 | DISCHARGED | 151 | | | | DISCHARGED | Seton Home | Shelter | 0 | |
| 2523 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2524 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2525 | ADMITTED | 241 | | | | ADMITTED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2526 | ADMITTED | 241 | | | | ADMITTED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2527 | DISCHARGED | 87 | | | | DISCHARGED | Southwest Key Conroe | Shelter | 0 | |
| 2528 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 2529 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 2530 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 2531 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 2532 | DISCHARGED | 239 | | | | DISCHARGED | Homestead | Shelter | 0 | |
| 2533 | DISCHARGED | 200 | | | | DISCHARGED | Nuevo Amanecer LCS | Transitional Foster Care | 0 | |
| 2534 | DISCHARGED | 200 | | | | DISCHARGED | Nuevo Amanecer LCS | Transitional Foster Care | 0 | |
| 2535 | DISCHARGED | 200 | | | | DISCHARGED | Nuevo Amanecer LCS | Transitional Foster Care | 0 | |
| 2536 | DISCHARGED | 200 | | | | DISCHARGED | Nuevo Amanecer LCS | Transitional Foster Care | 0 | |
| 2537 | DISCHARGED | 9 | | | | ADMITTED | BCFS San Antonio | Shelter | 0 | ███ disclosed during initial clinical intake that she was sexually assaulted during her journey to the United States. |
| 2538 | DISCHARGED | 9 | | | | ADMITTED | BCFS San Antonio | Shelter | 0 | ███ disclosed during initial clinical intake that she was sexually assaulted during her journey to the United States. |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2539 | DISCHARGED | 9 | | | | ADMITTED | BCFS San Antonio | Shelter | 0 | ███ disclosed during initial clinical intake that she was sexually assaulted during her journey to the United States. |
| 2540 | DISCHARGED | 9 | | | | ADMITTED | BCFS San Antonio | Shelter | 0 | ███ disclosed during initial clinical intake that she was sexually assaulted during her journey to the United States. |
| 2541 | DISCHARGED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | pregnant |
| 2542 | DISCHARGED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | Resident disclosed desire to terminate pregnancy. |
| 2543 | ADMITTED | 9 | | | | ADMITTED | BCFS San Antonio | Shelter | 0 | ███ was transferred to BCFS Emergency Shelter due not meeting Seton Home housing qualifications. |
| 2544 | ADMITTED | 9 | | | | ADMITTED | BCFS San Antonio | Shelter | 0 | ███ was transferred to BCFS Emergency Shelter due not meeting Seton Home housing qualifications. |
| 2545 | ADMITTED | 9 | | | | ADMITTED | BCFS San Antonio | Shelter | 0 | ███ was transferred to BCFS Emergency Shelter due not meeting Seton Home housing qualifications. |
| 2546 | ADMITTED | 9 | | | | ADMITTED | BCFS San Antonio | Shelter | 0 | ███ was transferred to BCFS Emergency Shelter due not meeting Seton Home housing qualifications. |
| 2547 | ADMITTED | 78 | | | | ADMITTED | Southwest Key Campbell | Shelter | 0 | |
| 2548 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | 0 | |
| 2549 | DISCHARGED | 219 | | | | DISCHARGED | IES Palm Valley | Transitional Foster Care | 0 | |
| 2550 | DISCHARGED | 117 | | | | ADMITTED | St. PJs Childrens Home | Shelter | 0 | Minor had a positive urine pregnancy test during initial medical exam. |
| 2551 | DISCHARGED | 117 | | | | ADMITTED | St. PJs Childrens Home | Shelter | 0 | Minor had a positive urine pregnancy test during initial medical exam. |
| 2552 | DISCHARGED | 117 | | | | ADMITTED | St. PJs Childrens Home | Shelter | 0 | Minor had a positive urine pregnancy test during initial medical exam. |
| 2553 | DISCHARGED | 117 | | | | ADMITTED | St. PJs Childrens Home | Shelter | 0 | Minor had a positive urine pregnancy test during initial medical exam. |
| 2554 | ADMITTED | 79 | | | | ADMITTED | Southwest Key Casa Blanca | Shelter | 0 | Minor disclosed being sexually assaulted during her journey while in Mexico. |
| 2555 | ADMITTED | 79 | | | | ADMITTED | Southwest Key Casa Blanca | Shelter | 0 | Minor disclosed being sexually assaulted during her journey while in Mexico. |

PRICE_PROD_00009878

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2556 | ADMITTED | 79 | | | | ADMITTED | Southwest Key Casa Blanca | Shelter | 0 | Minor was evaluated and discharged from hospital. |
| 2557 | ADMITTED | 79 | | | | ADMITTED | Southwest Key Casa Blanca | Shelter | 0 | Minor was evaluated and discharged from hospital. |
| 2558 | ADMITTED | 79 | | | | ADMITTED | Southwest Key Casa Blanca | Shelter | 0 | Minor disclosed being sexually assaulted during her journey while in Mexico. |
| 2559 | ADMITTED | 79 | | | | ADMITTED | Southwest Key Casa Blanca | Shelter | 0 | Minor disclosed being sexually assaulted during her journey while in Mexico. |
| 2560 | ADMITTED | 79 | | | | ADMITTED | Southwest Key Casa Blanca | Shelter | 0 | Minor was evaluated and discharged from hospital. |
| 2561 | ADMITTED | 79 | | | | ADMITTED | Southwest Key Casa Blanca | Shelter | 0 | Minor was evaluated and discharged from hospital. |
| 2562 | ADMITTED | 219 | | | | ADMITTED | IES Palm Valley | Transitional Foster Care | 0 | |
| 2563 | ADMITTED | 219 | | | | ADMITTED | IES Palm Valley | Transitional Foster Care | 0 | |
| 2564 | DISCHARGED | 158 | | | | DISCHARGED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2565 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2566 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2567 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2568 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2569 | ADMITTED | 52 | | | | ADMITTED | IES Hidalgo | Transitional Foster Care | 0 | |
| 2570 | ADMITTED | 77 | | | | ADMITTED | Southwest Key Antigua | Shelter | 0 | |
| 2571 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2572 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2573 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2574 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2575 | ADMITTED | 158 | | | | ADMITTED | Bokenkamp TFC | Transitional Foster Care | 0 | |
| 2576 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2577 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2578 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2579 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2580 | ADMITTED | 14 | | | | ADMITTED | IES Brownsville | Transitional Foster Care | 0 | |
| 2581 | ADMITTED | 241 | | | | ADMITTED | Southwest Key Casa Quetzal | Shelter | 0 | |
| 2582 | ADMITTED | 134 | | | | ADMITTED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2583 | ADMITTED | 134 | | | | ADMITTED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2584 | ADMITTED | 134 | | | | ADMITTED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2585 | ADMITTED | 134 | | | | ADMITTED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2586 | DISCHARGED | 44 | | | | DISCHARGED | IES Harlingen | Transitional Foster Care | 0 | |
| 2587 | ADMITTED | 134 | | | | ADMITTED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2588 | ADMITTED | 134 | | | | ADMITTED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2589 | ADMITTED | 134 | | | | ADMITTED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009880

| | U | V | W | X | Y | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2590 | ADMITTED | 134 | | | | ADMITTED | BCFS San Antonio TFC | Transitional Foster Care | 0 | |
| 2591 | ADMITTED | 85 | | | | ADMITTED | Southwest Key Casita Del Valle | Shelter | 0 | |
| 2592 | ADMITTED | 151 | | | | ADMITTED | Seton Home | Shelter | | |
| 2593 | ADMITTED | 44 | | | | ADMITTED | IES Harlingen | Transitional Foster Care | | |
| 2594 | ADMITTED | 44 | | | | ADMITTED | IES Harlingen | Transitional Foster Care | | |
| 2595 | ADMITTED | 52 | | | | ADMITTED | IES Hidalgo | Transitional Foster Care | | |
| 2596 | ADMITTED | 52 | | | | ADMITTED | IES Hidalgo | Transitional Foster Care | | |
| 2597 | | | | | | | | | 0 | |
| 2598 | | | | | | | | | 0 | |
| 2599 | | | | | | | | | 0 | |
| 2600 | | | | | | | | | 0 | |

PRICE_PROD_00009881

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SIR_ID_1 | Y_ID | CATEGOR Y_ID_1 | CATEGOR DESCRIPT ION | PARENT_ ID | DESCRIPT ION_ORD ER | DATE_CREATED _1 | USER_CREAT ED | UPTIME | UPUSER | ISDELETED_1 | UI_COLUMN_ ORDER |
| 2 | 5007 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 3 | 5007 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 4 | 5007 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 5 | 5007 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 6 | 2965 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 7 | 2965 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 8 | 2817 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 9 | 2817 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 10 | 2815 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 11 | 2965 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 12 | 2965 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 2817 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 14 | 2817 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 15 | 43423 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 16 | 43423 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 17 | 43416 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 18 | 43416 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 19 | 43416 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 20 | 43416 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 21 | 43423 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 22 | 43423 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 23 | 18260 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 24 | 18260 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 25 | 18260 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 26 | 18260 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 27 | 11759 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 9504 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 29 | 6073 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 30 | 60344 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 31 | 33846 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 32 | 33846 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 33 | 33454 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 34 | 33454 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 35 | 33846 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 36 | 33846 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 37 | 33454 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 38 | 33454 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 39 | 20388 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 40 | 11266 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 41 | 11266 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 42 | 11266 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 43 | 11266 | 54 | | 54 Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

|    | AE    | AF | AG | AH           | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|----|-------|----|----|--------------|----|----|-----------------|----|---------------|-------|----|----|
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 44 | 38150 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 45 | 16438 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 46 | 16438 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 47 | 16438 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 48 | 16438 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 49 | 23095 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 50 | 23095 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 51 | 22944 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 52 | 23095 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 53 | 23095 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 54 | 10388 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|    |       |    |    |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|    |       |    |    |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 55 | 10388 | 54 |    | 54 Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009885

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 10388 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 57 | 10388 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 58 | 161309 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 59 | 161309 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 60 | 161309 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 61 | 161309 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 62 | 5900 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 63 | 15431 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 64 | 11999 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 65 | 11209 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 66 | 11209 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 67 | 11209 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 68 | 11209 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|    | AE    | AF | AG   | AH           | AI | AJ | AK              | AL | AM                                      | AN    | AO | AP |
|----|-------|----|------|--------------|----|----|-----------------|----|-----------------------------------------|-------|----|----|
| 69 | 10925 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM        | ADMIN | 0  | 1  |
| 70 | 3061  | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM        | ADMIN | 0  | 1  |
| 71 | 14909 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM        | ADMIN | 0  | 1  |
| 72 | 12007 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM        | ADMIN | 0  | 1  |
| 73 | 12007 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM        | ADMIN | 0  | 1  |
| 74 | 12007 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM        | ADMIN | 0  | 1  |
| 75 | 12007 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM        | ADMIN | 0  | 1  |
| 76 | 34565 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM        | ADMIN | 0  | 1  |
| 77 | 16042 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM        | ADMIN | 0  | 1  |
| 78 | 37740 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM        | ADMIN | 0  | 1  |
| 79 | 28459 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM        | ADMIN | 0  | 1  |
| 80 | 28459 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM        | ADMIN | 0  | 1  |
| 81 | 27018 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM        | ADMIN | 0  | 1  |
| 82 | 27018 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM        | ADMIN | 0  | 1  |
| 83 | 27018 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM        | ADMIN | 0  | 1  |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 27018 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 85 | 28459 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 86 | 28459 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 87 | 18939 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 88 | 3077 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 89 | 10663 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 90 | 10663 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 91 | 10663 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 92 | 10663 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 93 | 4550 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 94 | 8781 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 95 | 4497 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 96 | 4537 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009888

|     | AE    | AF | AG  | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|-----|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 97  | 4537  | 53 | 53 y | Pregnanc    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 98  | 4537  | 53 | 53 y | Pregnanc    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 99  | 4537  | 53 | 53 y | Pregnanc    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 100 | 19830 | 53 | 53 y | Pregnanc    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 101 | 19830 | 53 | 53 y | Pregnanc    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 102 | 19830 | 53 | 53 y | Pregnanc    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 103 | 19830 | 53 | 53 y | Pregnanc    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 104 | 40689 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 105 | 6654  | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 106 | 13479 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 107 | 13479 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 108 | 13479 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 109 | 13479 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 110 | 17663 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 5704 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 112 | 7252 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 113 | 8203 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 114 | 8203 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 8203 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 116 | 8203 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 117 | 5492 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 118 | 5492 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00009891

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 5492 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 120 | 5492 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 121 | 20811 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 122 | 5422 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 123 | 3087 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 124 | 6871 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 125 | 6871 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | 6871 | 53 | 53 y | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 127 | 6871 | 53 | 53 y | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 128 | 2957 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 129 | 13622 | 53 | 53 y | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 130 | 9786 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 131 | 35772 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 132 | 35772 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 133 | 35772 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 134 | 35772 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 135 | 8548 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 136 | 8548 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 137 | 8548 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 138 | 8548 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 139 | 35529 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|     | AE   | AF | AG   | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|------|----|------|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 140 | 3861 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 141 | 5204 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 142 | 5367 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 143 | 5367 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 144 | 5367 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 145 | 5367 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 146 | 5987 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 147 | 5391 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 148 | 6265 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 149 | 5594 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

PRICE_PROD_00009894

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 5594 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 151 | 5594 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 152 | 5594 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 153 | 11806 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 154 | 5505 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 155 | 6120 | 54 | 54 Childbirth | | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 156 | 27374 | 54 | 54 Childbirth | | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 157 | 27374 | 54 | 54 Childbirth | | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 158 | 27374 | 54 | 54 Childbirth | | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 159 | 27374 | 54 | 54 Childbirth | | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 160 | 6424 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 161 | 6424 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 6424 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 163 | 6424 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 164 | 7097 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 165 | 7097 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 166 | 7097 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 167 | 7097 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 168 | 6782 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 169 | 6782 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 170 | 6782 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 171 | 6782 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 172 | 6784 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 173 | 6784 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 174 | 6784 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 175 | 6784 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | 6650 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 177 | 14356 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 178 | 14356 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 179 | 14356 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 180 | 14356 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 181 | 8456 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 182 | 9263 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 183 | 7653 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 184 | 7653 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 185 | 7653 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 186 | 7653 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 187 | 7017 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 188 | 7017 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 189 | 7017 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 7017 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 191 | 17802 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 192 | 10548 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 193 | 10548 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 194 | 10548 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 195 | 10548 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 196 | 7320 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 197 | 12553 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 198 | 12553 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 12553 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 200 | 12553 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 201 | 7479 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 202 | 7479 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 203 | 7479 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 204 | 7479 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 205 | 7093 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 206 | 7093 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 207 | 7093 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 208 | 7093 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 209 | 8140 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 210 | 8140 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 211 | 8140 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 212 | 8140 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 213 | 15889 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 214 | 15889 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 215 | 15889 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 15889 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 217 | 8216 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 218 | 8216 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 219 | 8216 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 220 | 8216 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 221 | 9239 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 222 | 8359 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 223 | 9306 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 224 | 11987 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 225 | 11987 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 226 | 11987 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 227 | 11987 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 228 | 9254 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00009900

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 9254 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 230 | 9254 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 231 | 9254 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 232 | 30473 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 233 | 30473 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 234 | 30473 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 235 | 30473 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 236 | 8749 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 237 | 9403 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 238 | 31184 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 239 | 9368 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 240 | 9368 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 9368 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 242 | 9368 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 243 | 11252 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 244 | 9322 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 245 | 9322 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 246 | 9322 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 247 | 9322 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 248 | 14729 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 249 | 10080 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 250 | 10176 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 251 | 19279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 252 | 19279 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 253 | 19279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | 19279 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 255 | 11956 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 256 | 17180 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 257 | 17180 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 258 | 17180 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 259 | 17180 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 260 | 11761 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 261 | 11761 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 262 | 11761 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 263 | 11761 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 264 | 14225 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009903

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 10659 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 266 | 10922 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 267 | 11757 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 268 | 11757 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 269 | 11757 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 270 | 11757 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 271 | 19507 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 272 | 12523 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 273 | 11966 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | 11966 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 275 | 11966 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 276 | 11966 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 277 | 18613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 278 | 18613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 279 | 18613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 280 | 18613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 281 | 18613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 282 | 18613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 283 | 15180 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 284 | 15180 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 285 | 15180 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 286 | 15180 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 287 | 12190 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 288 | 13452 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | 19502 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 290 | 19109 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 291 | 19109 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 292 | 19109 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 293 | 19109 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 294 | 15008 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 295 | 15008 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 296 | 15008 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 297 | 15008 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 298 | 12416 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 299 | 12416 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 300 | 12702 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 301 | 12416 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 302 | 12416 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 303 | 12188 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 12282 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 305 | 12233 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 306 | 12805 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 307 | 26314 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 308 | 26314 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 309 | 26314 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 310 | 26314 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 311 | 25057 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 312 | 22825 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 313 | 17387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 314 | 17387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 315 | 17387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 316 | 17387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 317 | 13242 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 318 | 13242 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 319 | 13242 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00009907

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | 13242 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 321 | 12870 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 322 | 12870 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 323 | 12870 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 324 | 12870 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 325 | 13512 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 326 | 13512 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 327 | 13512 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 328 | 13512 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 329 | 14346 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 330 | 14160 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 331 | 14160 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 332 | 14160 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 333 | 14160 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|     | AE    | AF | AG   | AH           | AI | AJ | AK             | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|----------------|----|----------------------------------------|-------|----|----|
| 334 | 14042 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 335 | 14410 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 336 | 14410 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 337 | 14410 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 338 | 14410 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 339 | 15668 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 340 | 35907 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 341 | 35907 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 342 | 35907 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 343 | 35907 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 344 | 16781 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 345 | 16918 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 346 | 16918 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 347 | 16918 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 348 | 16918 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 349 | 24029 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

|     | AE    | AF | AG | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|----|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 350 | 24029 | 54 | 54 | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 351 | 24029 | 54 | 54 | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 352 | 24029 | 54 | 54 | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 353 | 15399 | 53 | 53 | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 354 | 15399 | 53 | 53 | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 355 | 15399 | 53 | 53 | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 356 | 15399 | 53 | 53 | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357 | 16636 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 358 | 16776 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 359 | 16776 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 360 | 16776 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 361 | 16776 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 362 | 15847 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 363 | 15847 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 364 | 15847 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 365 | 15847 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 366 | 16961 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 367 | 16657 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 368 | 28648 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 369 | 28648 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 28648 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 371 | 28648 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 372 | 16685 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 373 | 16818 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 374 | 26126 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 375 | 26126 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 376 | 26126 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 377 | 26126 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 378 | 17051 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 379 | 17051 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 380 | 17051 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 381 | 17051 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | 19103 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 383 | 19103 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 384 | 19103 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 385 | 19103 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 386 | 17047 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 387 | 17047 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 388 | 17047 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 389 | 17047 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 390 | 22997 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 391 | 22997 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 392 | 22997 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 393 | 22997 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 394 | 16707 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 395 | 16707 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 396 | 16707 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 397 | 16707 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 398 | 16902 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | 17230 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 400 | 17230 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 401 | 17230 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 402 | 17230 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 403 | 16963 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 404 | 17654 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 405 | 17654 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 406 | 17654 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 407 | 17654 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 408 | 22227 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 409 | 17177 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 410 | 17618 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 411 | 17618 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 412 | 17618 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 413 | 17618 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 414 | 17277 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 415 | 17277 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | 17277 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 417 | 17277 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 418 | 18111 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 419 | 26296 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 420 | 26296 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 421 | 26296 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 422 | 26296 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 423 | 17279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 424 | 17279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 425 | 17279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 426 | 17279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 427 | 17468 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 428 | 17468 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 429 | 17468 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 430 | 17468 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 431 | 32041 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432 | 17614 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 433 | 17614 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 434 | 17614 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 435 | 17614 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 436 | 18816 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 437 | 33857 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 438 | 33857 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 439 | 33857 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 440 | 33857 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 441 | 18652 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 442 | 18652 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 443 | 18652 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 444 | 18652 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 445 | 28173 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 446 | 28173 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 447 | 28173 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 448 | 28173 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|     | AE    | AF | AG   | AH            | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|------|---------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 449 | 18644 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 450 | 18644 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 451 | 18644 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 452 | 18644 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 453 | 27040 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 454 | 27040 | 54 | 54   | Childbirth    | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9710<br>00000 PM | ADMIN | 0  | 1  |
| 455 | 27040 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 456 | 27040 | 54 | 54   | Childbirth    | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9710<br>00000 PM | ADMIN | 0  | 1  |
| 457 | 18288 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 458 | 26690 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 459 | 26690 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 460 | 26690 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 461 | 26690 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 462 | 19564 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 463 | 19924 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 464 | 19841 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 465 | 20063 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | 21799 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 467 | 35911 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 468 | 35911 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 469 | 35911 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 470 | 35911 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 471 | 20432 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 472 | 20432 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 473 | 20432 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 474 | 20432 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 475 | 20408 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 476 | 20491 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 477 | 20491 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 478 | 20491 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 479 | 20491 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 480 | 44789 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 481 | 44789 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

|     | AE    | AF | AG   | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 482 | 44789 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 483 | 44789 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 484 | 21430 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 485 | 21430 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 486 | 21430 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 487 | 21430 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 488 | 21286 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 489 | 21362 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 490 | 21362 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 491 | 21362 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 492 | 21362 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 493 | 21483 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 494 | 21108 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 495 | 25936 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 496 | 21685 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 497 | 21730 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 498 | 21958 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 499 | 21958 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 500 | 21958 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 501 | 21958 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 502 | 25134 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 503 | 25134 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 504 | 23541 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 505 | 27557 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN |  | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 506 | 27557 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN |  | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 507 | 27557 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN |  | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 508 | 27557 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN |  | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | 27179 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 510 | 22306 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 511 | 42377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 512 | 23013 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 513 | 23349 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 514 | 23349 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 515 | 23349 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 516 | 23349 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 517 | 32266 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 518 | 30475 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 519 | 30475 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 520 | 30475 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 521 | 30475 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 522 | 23327 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523 | 25143 | 58 | | Terminati on 58 Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 524 | 25143 | 58 | | Terminati on 58 Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009922

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525 | 25143 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 526 | 25143 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 527 | 23521 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 528 | 35730 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 529 | 35730 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 530 | 35730 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|     | AE    | AF | AG   | AH           | AI | AJ | AK          | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|-------------|----|----------------------------------------|-------|----|----|
| 531 | 35730 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM   | ADMIN | 0  | 1  |
| 532 | 23575 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 533 | 23575 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 534 | 23575 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 535 | 23575 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 536 | 23643 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 537 | 23643 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 538 | 23643 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 539 | 23643 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 540 | 23874 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM   | ADMIN | 0  | 1  |
| 541 | 23874 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM   | ADMIN | 0  | 1  |
| 542 | 24076 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 543 | 24068 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 544 | 24068 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |
| 545 | 24554 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15   | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM   | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

|     | AE    | AF | AG  | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|-----|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 546 | 24554 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 547 | 24554 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 548 | 24554 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 549 | 24613 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 550 | 24613 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 551 | 24613 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 552 | 24613 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 553 | 25339 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 554 | 26118 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 555 | 26118 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 556 | 26118 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 557 | 26118 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 558 | 25476 | 53 | 53 y| Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 559 | 25722 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 560 | 25760 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 561 | 25760 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 562 | 25760 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |