# Exhibit C

# (5 of 6)

|     | AE    | AF | AG   | AH           | AI | AJ | AK          | AL    | AM            | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|-------------|-------|---------------|-------|----|----|
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |             |       | 07.11.08.9710 |       |    |    |
| 563 | 25760 | 54 |   54 | Childbirth   | 52 | 2  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 564 | 26143 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 565 | 26143 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 566 | 26143 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 567 | 26143 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 568 | 26731 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 569 | 26731 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 570 | 26731 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 571 | 26731 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 572 | 26723 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 573 | 26723 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 574 | 26723 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 575 | 26723 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 576 | 26618 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 577 | 26618 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 578 | 29637 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |             |       | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |             |       | 07.11.08.9560 |       |    |    |
| 579 | 27087 | 53 | 53 y |              | 52 | 1  | 14-Aug-15   | ADMIN | 00000 PM      | ADMIN | 0  | 1  |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 580 | 27246 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 581 | 31285 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 582 | 31285 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 583 | 31285 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 584 | 31285 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 585 | 26961 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 586 | 28826 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 587 | 28824 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 588 | 27282 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 589 | 27215 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 590 | 27267 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 591 | 27267 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 592 | 27267 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 593 | 27267 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 594 | 28822 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 32374 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 596 | 29365 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 597 | 27660 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 598 | 29117 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 599 | 29117 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 600 | 29117 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 601 | 29117 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 602 | 29281 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 603 | 33144 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 604 | 33144 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 605 | 33144 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 606 | 33144 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 607 | 28127 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 608 | 28127 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 609 | 28127 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 610 | 28127 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 611 | 28232 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 612 | 37221 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 613 | 37221 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 614 | 37221 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 615 | 37221 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 616 | 28105 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 617 | 29121 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 618 | 28664 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 619 | 28664 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 620 | 28664 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 621 | 28664 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 622 | 30542 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00009929

|     | AE    | AF | AG   | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 623 | 28960 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 624 | 28836 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 625 | 28912 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 626 | 28613 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 627 | 30544 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 628 | 32992 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 629 | 29149 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 630 | 29454 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 631 | 29355 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 632 | 29355 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 633 | 30798 | 58 | 58   | Terminati on Request | 52 | 3  | 21-Aug-15 ADMIN |    | 21-AUG-15 08.08.15.1320 00000 PM       | ADMIN | 0  | 1  |
| 634 | 33735 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 635 | 33735 | 58 | 58   | Terminati on Request | 52 | 3  | 21-Aug-15 ADMIN |    | 21-AUG-15 08.08.15.1320 00000 PM       | ADMIN | 0  | 1  |
| 636 | 33735 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 637 | 33735 | 58 | 58   | Terminati on Request | 52 | 3  | 21-Aug-15 ADMIN |    | 21-AUG-15 08.08.15.1320 00000 PM       | ADMIN | 0  | 1  |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638 | 29659 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 639 | 29659 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 640 | 29659 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 641 | 29659 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 642 | 30638 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 643 | 30638 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 644 | 30638 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 645 | 30638 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 646 | 31749 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 647 | 30198 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 648 | 30001 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 649 | 30370 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 650 | 39778 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 651 | 30525 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 652 | 30525 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 653 | 30525 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|     | AE    | AF | AG | AH        | AI | AJ | AK      | AL    | AM            | AN    | AO | AP |
|-----|-------|----|----|-----------|----|----|---------|-------|---------------|-------|----|----|
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 654 | 30525 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    |           |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    | Pregnanc  |    |    |         |       | 07.11.08.9560 |       |    |    |
| 655 | 30857 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 656 | 30546 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    |           |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9710 |       |    |    |
| 657 | 30454 | 54 | 54 | Childbirth | 52 | 2  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 658 | 30594 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    |           |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    | Pregnanc  |    |    |         |       | 07.11.08.9560 |       |    |    |
| 659 | 30435 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 660 | 30877 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 661 | 30877 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 662 | 30877 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 663 | 30877 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 664 | 30969 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 665 | 31665 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |    | Pregnanc  |    |    |         |       | 14-AUG-15     |       |    |    |
|     |       |    |    |           |    |    |         |       | 07.11.08.9560 |       |    |    |
| 666 | 32108 | 53 | 53 | y         | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | 31471 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 668 | 31471 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 669 | 31471 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 670 | 31471 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 671 | 45472 | 54 | 54 Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 672 | 45472 | 54 | 54 Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 673 | 45472 | 54 | 54 Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 674 | 45472 | 54 | 54 Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 675 | 32311 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 676 | 32753 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 677 | 32753 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 678 | 32753 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 679 | 32753 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 680 | 32749 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 681 | 32745 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | 32743 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 683 | 33304 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 684 | 33304 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 685 | 33304 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 686 | 33304 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 687 | 32486 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 688 | 32486 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 689 | 32486 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 690 | 32486 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 691 | 33754 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 692 | 33346 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 693 | 33109 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 694 | 41182 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 695 | 33469 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 696 | 33670 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 697 | 33741 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|     | AE    | AF | AG  | AH           | AI | AJ | AK  |       | AL | AM            | AN    | AO | AP |
|-----|-------|----|-----|--------------|----|----|-----|-------|----|---------------|-------|----|----|
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 698 | 33741 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 699 | 33741 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 700 | 33741 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 701 | 37323 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     |              |    |    |     |       |    | 07.11.08.9710 |       |    |    |
| 702 | 33934 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 703 | 35901 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     |              |    |    |     |       |    | 07.11.08.9710 |       |    |    |
| 704 | 34148 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 705 | 34132 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 706 | 33973 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 707 | 36002 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 708 | 36002 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 709 | 36002 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 710 | 36002 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 711 | 34418 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 712 | 34418 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |     |              |    |    |     |       |    | 14-AUG-15     |       |    |    |
|     |       |    |     | Pregnanc     |    |    |     |       |    | 07.11.08.9560 |       |    |    |
| 713 | 34418 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 | ADMIN |  | 00000 PM      | ADMIN | 0  | 1  |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 714 | 34418 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 715 | 34230 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 716 | 34436 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 717 | 34042 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 718 | 34063 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 719 | 34063 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 720 | 34063 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 721 | 34063 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 722 | 44143 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 723 | 44143 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 724 | 44143 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 725 | 44143 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 726 | 39045 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 727 | 38495 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 728 | 38495 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|     | AE    | AF | AG   | AH           | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|-----------------|----|---------------|-------|----|----|
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 729 | 38495 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 730 | 38495 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 731 | 34404 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 732 | 34845 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 733 | 34286 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 734 | 34646 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 735 | 36200 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 736 | 38318 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 737 | 38318 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 738 | 38318 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 739 | 38318 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 740 | 36172 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 741 | 35674 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 742 | 37786 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 743 | 37784 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | 39598 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 745 | 36286 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 746 | 36286 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 747 | 36286 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 748 | 36286 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 749 | 42205 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 750 | 36320 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 751 | 36327 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 752 | 35703 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 753 | 35703 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 754 | 35703 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 755 | 35703 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 756 | 36380 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 757 | 36380 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758 | 36380 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 759 | 36380 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 760 | 36992 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 761 | 36605 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 762 | 36605 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 763 | 36605 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 764 | 36605 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 765 | 36717 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 766 | 36717 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 767 | 36717 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 768 | 36717 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 769 | 36728 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 770 | 36728 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 771 | 36728 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 772 | 36728 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 773 | 37273 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|     | AE    | AF | AG   | AH         | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|------|------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 774 | 37123 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 775 | 38576 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 776 | 38576 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 777 | 38576 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 778 | 38576 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 779 | 37270 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 780 | 37270 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 781 | 37270 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 782 | 37270 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 783 | 37387 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 784 | 37117 | 58 | 58   | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN |    | 21-AUG-15 08.08.15.1320 00000 PM       | ADMIN | 0  | 1  |
| 785 | 37117 | 58 | 58   | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN |    | 21-AUG-15 08.08.15.1320 00000 PM       | ADMIN | 0  | 1  |
| 786 | 37117 | 58 | 58   | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN |    | 21-AUG-15 08.08.15.1320 00000 PM       | ADMIN | 0  | 1  |
| 787 | 37117 | 58 | 58   | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN |    | 21-AUG-15 08.08.15.1320 00000 PM       | ADMIN | 0  | 1  |
| 788 | 37279 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 789 | 45559 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 790 | 38279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 791 | 38279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 792 | 38279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 793 | 38279 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 794 | 38387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 795 | 38890 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 796 | 38890 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 797 | 38890 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 798 | 38890 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 799 | 39018 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 800 | 39018 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 801 | 39018 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 802 | 39018 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 803 | 74430 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 804 | 74430 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009942

|     | AE    | AF | AG  | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|-----|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 805 | 74430 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 806 | 74430 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 807 | 39898 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 808 | 39898 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 809 | 39898 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 810 | 39898 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 811 | 40201 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 812 | 39976 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 813 | 40479 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 814 | 40479 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 815 | 40479 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 816 | 40479 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 817 | 40488 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 818 | 40488 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 819 | 40488 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 820 | 40488 | 53 | 53  | Pregnanc y   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009943

|     | AE    | AF | AG  | AH       | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|-----|----------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 821 | 41906 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 822 | 41261 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 823 | 42039 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 824 | 42039 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 825 | 42039 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 826 | 42039 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 827 | 41207 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 828 | 41207 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 829 | 41207 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 830 | 41207 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 831 | 41254 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 832 | 41254 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 833 | 41254 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 834 | 41254 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 835 | 41256 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009944

|     | AE    | AF | AG   | AH           | AI | AJ | AK              | AL | AM                     | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|-----------------|----|------------------------|-------|----|----|
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 836 | 41360 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 837 | 41360 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 838 | 41360 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 839 | 41360 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710          |       |    |    |
| 840 | 50430 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710          |       |    |    |
| 841 | 50430 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710          |       |    |    |
| 842 | 50430 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710          |       |    |    |
| 843 | 50430 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 844 | 41432 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 845 | 41432 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 846 | 41432 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 847 | 41432 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 848 | 43956 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710          |       |    |    |
| 849 | 49505 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    |                        |       |    |    |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 850 | 41963 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    |                        |       |    |    |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15              |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560          |       |    |    |
| 851 | 41963 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM               | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 852 | 41963 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 853 | 41963 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 854 | 42387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 855 | 42387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 856 | 42387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 857 | 42387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 858 | 42122 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 859 | 42122 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 860 | 42122 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 861 | 42122 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 862 | 42270 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 863 | 45791 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 864 | 45791 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 865 | 45791 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 866 | 45791 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 867 | 42936 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009946

|     | AE    | AF | AG   | AH       | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|-----|-------|----|------|----------|----|----|-----------------|----|---------------|-------|----|----|
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 868 | 45311 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 869 | 45311 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 870 | 45311 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 871 | 45311 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 872 | 42392 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    |               |       |    |    |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 873 | 42832 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    |               |       |    |    |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 874 | 42832 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    |               |       |    |    |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 875 | 42832 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    |               |       |    |    |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 876 | 42832 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 877 | 42685 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 878 | 42685 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 879 | 42685 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

|     | AE    | AF | AG   | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 880 | 42685 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 881 | 42699 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 882 | 44172 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 883 | 42679 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 884 | 62816 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 885 | 62816 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 886 | 62816 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 887 | 62816 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 888 | 43139 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 889 | 43139 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 890 | 43139 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 891 | 43139 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 892 | 42961 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 893 | 43111 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 894 | 43111 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

PRICE_PROD_00009948

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 895 | 43111 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 896 | 43111 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 897 | 56417 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 898 | 56417 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 899 | 56417 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 900 | 56417 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 901 | 43392 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 902 | 49230 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 903 | 49230 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 904 | 49230 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 905 | 49230 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 906 | 43456 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|     | AE    | AF | AG  | AH       | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|-----|----------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 907 | 43456 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 908 | 43680 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 909 | 44245 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 910 | 44308 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 911 | 44713 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 912 | 44697 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 913 | 44731 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 914 | 44731 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 915 | 45299 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 916 | 45580 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 917 | 45646 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 918 | 45810 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919 | 45810 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 920 | 45712 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 921 | 45712 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 922 | 45712 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 923 | 45712 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 924 | 47140 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 925 | 47140 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 926 | 47140 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 927 | 47140 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 928 | 46263 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 929 | 46625 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 930 | 46625 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 931 | 46625 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 932 | 46625 | 53 | 53 | y Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|     | AE    | AF | AG   | AH           | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|-----------------|----|---------------|-------|----|----|
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 933 | 46490 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 934 | 46490 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 935 | 46490 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 936 | 46490 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 937 | 47297 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 938 | 47297 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 939 | 47297 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 940 | 47297 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 941 | 47229 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 942 | 47403 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      | Pregnanc     |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 943 | 47528 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      | Pregnanc     |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 944 | 48443 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      | Pregnanc     |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 945 | 47753 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      | Pregnanc     |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 946 | 47753 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      | Pregnanc     |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 947 | 47753 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      | Pregnanc     |    |    |                 |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 948 | 47753 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

|     | AE    | AF | AG   | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 949 | 47651 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 950 | 47651 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 951 | 47651 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 952 | 47651 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 953 | 47745 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 954 | 47717 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9710<br>00000 PM | ADMIN | 0  | 1  |
| 955 | 47795 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 956 | 48085 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 957 | 48180 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 958 | 48681 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 959 | 48639 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 960 | 48655 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 961 | 48655 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 962 | 48655 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 963 | 48655 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9560<br>00000 PM | ADMIN | 0  | 1  |
| 964 | 48724 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9710<br>00000 PM | ADMIN | 0  | 1  |
| 965 | 48724 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15<br>07.11.08.9710<br>00000 PM | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | 48724 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 967 | 48724 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 968 | 48724 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 969 | 48724 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 970 | 48724 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 971 | 48724 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 972 | 48724 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 973 | 50846 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 974 | 48874 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 975 | 48874 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 976 | 52450 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 977 | 52450 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 978 | 49489 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 979 | 52450 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|     | AE    | AF | AG   | AH           | AI | AJ | AK             | AL | AM            | AN    | AO | AP |
|-----|-------|----|------|--------------|----|----|----------------|----|---------------|-------|----|----|
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                |    | 07.11.08.9710 |       |    |    |
| 980 | 52450 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 981 | 49313 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 982 | 49551 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                |    | 07.11.08.9710 |       |    |    |
| 983 | 49220 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                |    | 07.11.08.9710 |       |    |    |
| 984 | 49220 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                |    | 07.11.08.9710 |       |    |    |
| 985 | 49220 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      |              |    |    |                |    | 07.11.08.9710 |       |    |    |
| 986 | 49220 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 987 | 49432 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 988 | 49432 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 989 | 49432 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 990 | 49432 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 991 | 50124 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 992 | 50609 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 993 | 51124 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 994 | 51124 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 995 | 51124 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|     |       |    |      |              |    |    |                |    | 14-AUG-15     |       |    |    |
|     |       |    |      | Pregnanc     |    |    |                |    | 07.11.08.9560 |       |    |    |
| 996 | 51124 | 53 | 53   | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009955

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | 50331 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 998 | 50331 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 999 | 50975 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1000 | 50854 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1001 | 50854 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1002 | 50854 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1003 | 50854 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1004 | 50983 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1005 | 50864 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1006 | 51430 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1007 | 51430 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |

|      | AE    | AF | AG   | AH         | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|------|-------|----|------|------------|----|----|-----------------|----|---------------|-------|----|----|
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1008 | 51430 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Terminati  |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |       |    |      | on         |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 1009 | 51430 | 58 | 58   | Request    | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1010 | 58791 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1011 | 51295 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1012 | 51295 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1013 | 51295 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1014 | 51295 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1015 | 51619 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    |               |       |    |    |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1016 | 51111 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      |            |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 1017 | 52270 | 54 | 54   | Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    |               |       |    |    |
|      |       |    |      |            |    |    |                 |    |               |       |    |    |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1018 | 51616 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1019 | 52159 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1020 | 52159 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1021 | 52159 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1022 | 52159 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | 53001 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1024 | 53001 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1025 | 53001 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1026 | 53001 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1027 | 52525 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1028 | 51928 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1029 | 51928 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1030 | 51928 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1031 | 51928 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1032 | 51940 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1033 | 52486 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034 | 52486 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1035 | 52486 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1036 | 52486 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1037 | 52739 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1038 | 53607 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1039 | 53607 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1040 | 53607 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1041 | 53607 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1042 | 54167 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1043 | 53459 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1044 | 53687 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1045 | 53687 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1046 | 53687 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1047 | 53687 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1048 | 54450 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | 54450 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1050 | 54450 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1051 | 54450 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1052 | 54386 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1053 | 54386 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1054 | 54386 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1055 | 54386 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1056 | 54255 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1057 | 54255 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1058 | 54255 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1059 | 54255 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1060 | 58130 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1061 | 55173 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1062 | 54639 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1063 | 54743 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064 | 54743 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1065 | 55008 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1066 | 55008 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1067 | 55008 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1068 | 55008 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1069 | 55244 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1070 | 55244 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1071 | 55244 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1072 | 55244 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1073 | 58616 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1074 | 55270 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1075 | 55609 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1076 | 55609 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1077 | 55609 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1078 | 55609 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1079 | 55478 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1080 | 55478 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1081 | 55478 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1082 | 55478 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1083 | 55695 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1084 | 56044 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1085 | 56234 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1086 | 56907 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|      | AE    | AF | AG  | AH       | AI | AJ | AK             | AL | AM                                      | AN    | AO | AP |
|------|-------|----|-----|----------|----|----|----------------|----|-----------------------------------------|-------|----|----|
| 1087 | 56907 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1088 | 56907 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1089 | 56907 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1090 | 56380 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1091 | 58932 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1092 | 58233 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1093 | 58233 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1094 | 57022 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1095 | 58233 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1096 | 58233 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1097 | 57991 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1098 | 57991 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1099 | 57991 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1100 | 57991 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1101 | 58142 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1102 | 58506 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1103 | 59685 | 53 | 53  | Pregnanc y | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104 | 59685 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1105 | 59685 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1106 | 59685 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1107 | 58511 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1108 | 58324 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1109 | 58324 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1110 | 58324 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1111 | 58324 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1112 | 58183 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1113 | 58597 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1114 | 59097 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1115 | 59097 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1116 | 61623 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1117 | 59097 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1118 | 59097 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1119 | 100586 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120 | 100586 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1121 | 100586 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1122 | 100586 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1123 | 58718 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1124 | 58718 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1125 | 58718 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1126 | 58718 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1127 | 59106 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1128 | 59485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1129 | 59520 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1130 | 60078 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1131 | 59963 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1132 | 59727 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1133 | 60598 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1134 | 60201 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1135 | 61616 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | 61616 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1137 | 61616 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1138 | 61616 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1139 | 72284 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1140 | 72284 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1141 | 72284 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1142 | 72284 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1143 | 59937 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1144 | 59937 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1145 | 59937 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1146 | 59937 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1147 | 60630 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1148 | 61803 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1149 | 63403 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1150 | 63415 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1151 | 63415 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1152 | 63415 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1153 | 63415 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1154 | 63405 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1155 | 67321 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1156 | 60645 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1157 | 60645 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1158 | 60645 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1159 | 60645 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1160 | 61288 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1161 | 61288 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1162 | 61288 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009967

|      | AE    | AF | AG   | AH            | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|------|-------|----|------|---------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 1163 | 61288 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1164 | 65791 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1165 | 61181 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1166 | 61181 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1167 | 61181 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1168 | 61181 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1169 | 60984 | 54 | 54   | Childbirth    | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 1170 | 61710 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1171 | 63015 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1172 | 63015 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1173 | 63015 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1174 | 63015 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1175 | 62011 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1176 | 62241 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1177 | 62241 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1178 | 62241 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1179 | 62241 | 53 | 53 y | Pregnanc      | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1180 | 62367 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1181 | 62087 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1182 | 62087 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1183 | 62087 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1184 | 62087 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1185 | 127589 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1186 | 127589 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1187 | 127589 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1188 | 127589 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1189 | 62052 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1190 | 62052 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1191 | 62052 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1192 | 62052 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1193 | 62052 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1194 | 62052 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1195 | 65579 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1196 | 65081 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|      | AE    | AF | AG  | AH       | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|------|-------|----|-----|----------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 1197 | 62543 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1198 | 63357 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1199 | 63357 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1200 | 63357 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1201 | 63357 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1202 | 62512 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1203 | 62512 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1204 | 62512 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1205 | 62512 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1206 | 63724 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1207 | 63401 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1208 | 63401 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1209 | 63401 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1210 | 63401 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1211 | 62941 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1212 | 62941 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1213 | 62941 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |

|      | AE    | AF | AG   | AH       | AI | AJ | AK  | AL    | AM            | AN    | AO | AP |
|------|-------|----|------|----------|----|----|-----|-------|---------------|-------|----|----|
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1214 | 62941 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1215 | 63730 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1216 | 63677 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1217 | 63677 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1218 | 63677 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1219 | 63677 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1220 | 64522 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1221 | 64227 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1222 | 64248 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1223 | 64238 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1224 | 64238 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1225 | 64238 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1226 | 64238 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1227 | 65178 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1228 | 64097 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      | Pregnanc |    |    |     |       | 14-AUG-15 07.11.08.9560 |       |    |    |
| 1229 | 64097 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 | ADMIN | 00000 PM      | ADMIN | 0  | 1  |

PRICE_PROD_00009971

|      | AE    | AF | AG   | AH            | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|------|-------|----|------|---------------|----|----|-----------------|----|---------------|-------|----|----|
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1230 | 64097 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1231 | 64097 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1232 | 64539 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1233 | 64539 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1234 | 65373 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1235 | 65373 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1236 | 64539 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1237 | 64539 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1238 | 67041 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1239 | 67041 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1240 | 67041 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1241 | 67041 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1242 | 65373 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1243 | 65373 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1244 | 64344 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      |               |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 1245 | 64725 | 54 | 54   | Childbirth    | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |               |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc      |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1246 | 68361 | 53 | 53 y |               | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

|      | AE    | AF | AG    | AH        | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|------|-------|----|-------|-----------|----|----|-----------------|----|---------------|-------|----|----|
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1247 | 65188 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1248 | 65188 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1249 | 65188 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1250 | 65188 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1251 | 64995 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1252 | 64985 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    |               |       |    |    |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1253 | 65157 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    |               |       |    |    |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1254 | 65157 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    |               |       |    |    |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1255 | 65157 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    |               |       |    |    |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1256 | 65157 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       | Terminati |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |       |    |       | on        |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 1257 | 76645 | 58 | 58 Request |      | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       | Terminati |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |       |    |       | on        |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 1258 | 76645 | 58 | 58 Request |      | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       | Terminati |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |       |    |       | on        |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 1259 | 76645 | 58 | 58 Request |      | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       | Terminati |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |       |    |       | on        |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 1260 | 76645 | 58 | 58 Request |      | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |       |           |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |       | Pregnanc  |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1261 | 65682 | 53 | 53 y  |           | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262 | 77139 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1263 | 77139 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1264 | 65499 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1265 | 65499 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1266 | 77139 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1267 | 77139 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1268 | 65499 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1269 | 65499 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1270 | 65923 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1271 | 65950 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1272 | 67148 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1273 | 66090 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1274 | 66333 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1275 | 66333 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1276 | 66333 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1277 | 66333 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1278 | 66925 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1279 | 66925 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1280 | 66925 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1281 | 66925 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1282 | 66932 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1283 | 67529 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1284 | 67589 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1285 | 67589 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1286 | 67589 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1287 | 67589 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1288 | 79243 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1289 | 67504 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1290 | 67479 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1291 | 67548 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1292 | 68224 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1293 | 67959 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1294 | 67959 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1295 | 67959 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1296 | 67959 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1297 | 68127 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00009976

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1298 | 87245 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1299 | 87243 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1300 | 87271 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1301 | 67802 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1302 | 68035 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1303 | 68035 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1304 | 68035 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1305 | 68035 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1306 | 79182 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1307 | 79182 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1308 | 79182 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1309 | 79182 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1310 | 68125 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1311 | 68101 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1312 | 68101 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1313 | 68101 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | 68101 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1315 | 68053 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1316 | 68764 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1317 | 68764 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1318 | 68764 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1319 | 68764 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1320 | 68740 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1321 | 68740 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1322 | 68740 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1323 | 68740 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1324 | 71928 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1325 | 71928 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1326 | 71561 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1327 | 71561 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1328 | 71928 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1329 | 71928 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1330 | 71561 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1331 | 71561 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1332 | 69151 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1333 | 69248 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1334 | 69248 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1335 | 69248 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1336 | 69248 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1337 | 69384 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1338 | 69384 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1339 | 69384 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1340 | 69384 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1341 | 69753 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1342 | 69894 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1343 | 69894 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1344 | 69894 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1345 | 69894 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1346 | 70148 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|   | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|-----|----|----|----------|----|----|-----------------|----|-----------------------------------------|-------|----|----|
| 1347 | 69906 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1348 | 69906 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1349 | 69906 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1350 | 69906 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1351 | 70533 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1352 | 70533 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1353 | 70533 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1354 | 70533 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1355 | 71029 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1356 | 70755 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1357 | 70755 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1358 | 70755 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1359 | 70755 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1360 | 71078 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1361 | 149644 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1362 | 71186 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1363 | 71186 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1364 | 71186 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1365 | 71186 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1366 | 71674 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1367 | 71633 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1368 | 71435 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1369 | 71435 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1370 | 72119 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1371 | 72119 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1372 | 72119 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1373 | 72119 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1374 | 73639 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1375 | 73084 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1376 | 73084 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1377 | 73084 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1378 | 73084 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1379 | 77510 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1380 | 77510 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1381 | 77510 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1382 | 77510 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1383 | 73326 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1384 | 102239 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1385 | 102239 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1386 | 102239 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1387 | 102239 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1388 | 80240 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1389 | 80240 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1390 | 81353 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1391 | 81353 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1392 | 80240 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1393 | 80240 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|      | AE    | AF | AG  | AH       | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|------|-------|----|-----|----------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 1394 | 81353 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1395 | 81353 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1396 | 73397 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1397 | 73397 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1398 | 73397 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1399 | 73397 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1400 | 73810 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1401 | 73810 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1402 | 73810 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1403 | 73810 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1404 | 74049 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1405 | 74049 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1406 | 74049 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1407 | 74049 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1408 | 73714 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 1409 | 73714 | 53 | 53 y | Pregnanc | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410 | 73714 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1411 | 73714 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1412 | 75116 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1413 | 73547 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1414 | 74584 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1415 | 73694 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1416 | 88723 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1417 | 88723 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1418 | 88723 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1419 | 88723 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1420 | 74546 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1421 | 74020 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1422 | 74729 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1423 | 74729 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1424 | 74729 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | 74729 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1426 | 75095 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1427 | 75095 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1428 | 75095 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1429 | 75095 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1430 | 147360 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1431 | 75671 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1432 | 75671 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1433 | 75671 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1434 | 75671 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1435 | 75288 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1436 | 75298 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1437 | 75298 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1438 | 75298 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1439 | 75298 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1440 | 75288 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1441 | 77023 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00009985

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1442 | 75708 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1443 | 75675 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1444 | 75675 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1445 | 75675 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1446 | 75675 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1447 | 75717 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1448 | 75724 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1449 | 75724 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1450 | 75724 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1451 | 75724 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1452 | 76992 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1453 | 76992 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1454 | 76992 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1455 | 76992 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1456 | 95302 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1457 | 76410 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1458 | 76410 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1459 | 76410 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1460 | 76410 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1461 | 76484 | 54 | 54 Childbirth | | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1462 | 77049 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1463 | 77049 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1464 | 77049 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1465 | 77049 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1466 | 77049 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1467 | 77049 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1468 | 77049 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1469 | 77049 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1470 | 77049 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1471 | 77007 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1472 | 76943 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1473 | 77108 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1474 | 77116 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1475 | 77116 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1476 | 77116 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1477 | 77116 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1478 | 77030 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1479 | 77030 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|      | AE    | AF | AG   | AH       | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|------|-------|----|------|----------|----|----|-----------------|----|---------------|-------|----|----|
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1480 | 77030 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1481 | 77030 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1482 | 77389 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1483 | 77389 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1484 | 77389 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1485 | 77389 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1486 | 77741 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1487 | 77741 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1488 | 77741 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1489 | 77741 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1490 | 77562 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1491 | 77562 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1492 | 77562 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1493 | 77562 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1494 | 77556 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1495 | 78036 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |       |    |      |          |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |       |    |      | Pregnanc |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 1496 | 78650 | 53 | 53 y |          | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1497 | 78878 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1498 | 78888 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1499 | 79635 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1500 | 79635 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1501 | 79635 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1502 | 79635 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1503 | 79815 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1504 | 79815 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1505 | 79815 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1506 | 79815 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1507 | 79437 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1508 | 79437 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1509 | 79437 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1510 | 79437 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1511 | 79651 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1512 | 79651 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1513 | 79651 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1514 | 79651 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1515 | 79555 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1516 | 79555 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1517 | 101914 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1518 | 79723 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1519 | 79647 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1520 | 79779 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1521 | 80373 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1522 | 80369 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1523 | 80955 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1524 | 81058 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1525 | 81091 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1526 | 82461 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1527 | 80992 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1528 | 105826 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1529 | 109255 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1530 | 81343 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1531 | 81705 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1532 | 81626 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1533 | 81626 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1534 | 81626 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1535 | 81626 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536 | 81667 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1537 | 81667 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1538 | 81667 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1539 | 81667 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1540 | 82337 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1541 | 82006 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN |  | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1542 | 82004 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1543 | 82546 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1544 | 82546 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1545 | 82546 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1546 | 82546 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1547 | 82851 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1548 | 86872 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1549 | 86872 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1550 | 86872 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1551 | 86872 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1552 | 83514 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1553 | 83411 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1554 | 82404 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1555 | 83900 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1556 | 83900 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00009994

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1557 | 83900 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1558 | 83900 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1559 | 83394 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1560 | 83158 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1561 | 83158 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1562 | 83158 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1563 | 83158 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1564 | 114259 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1565 | 84271 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1566 | 84271 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1567 | 84271 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1568 | 84271 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1569 | 84106 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1570 | 84134 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1571 | 105597 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1572 | 105597 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1573 | 102233 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1574 | 102233 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1575 | 105597 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1576 | 105597 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1577 | 102233 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1578 | 102233 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1579 | 84701 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1580 | 84701 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1581 | 84701 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1582 | 84701 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1583 | 88623 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1584 | 88623 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1585 | 88623 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1586 | 88623 | 58 | 58 | Termination Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1587 | 84012 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1588 | 84012 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1589 | 84012 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1590 | 84012 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1591 | 84661 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1592 | 84620 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1593 | 84790 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1594 | 84156 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1595 | 84156 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1596 | 84156 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1597 | 84156 | 53 | 53 | Pregnancy | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1598 | 100505 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1599 | 100505 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1600 | 100505 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1601 | 100505 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1602 | 84485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1603 | 85310 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1604 | 101631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1605 | 101631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1606 | 99830 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1607 | 99830 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1608 | 99830 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1609 | 99830 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1610 | 101631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1611 | 101631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1612 | 86303 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1613 | 86215 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1614 | 86852 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1615 | 86852 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1616 | 86852 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1617 | 86852 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1618 | 86039 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1619 | 86039 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1620 | 86039 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1621 | 86039 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1622 | 111211 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1623 | 111211 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1624 | 111211 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1625 | 111211 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1626 | 86668 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1627 | 118751 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1628 | 118751 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1629 | 117853 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1630 | 117853 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1631 | 117853 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | 117853 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1633 | 118751 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1634 | 118751 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1635 | 115426 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1636 | 86618 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1637 | 86527 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1638 | 86527 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1639 | 86527 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1640 | 86527 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1641 | 86560 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1642 | 86311 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1643 | 87698 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1644 | 87698 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1645 | 87698 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1646 | 87698 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1647 | 87360 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1648 | 87381 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1649 | 86964 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1650 | 87325 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1651 | 88133 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1652 | 99078 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1653 | 99078 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1654 | 99078 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1655 | 99078 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1656 | 88657 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1657 | 111513 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1658 | 111513 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1659 | 111513 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1660 | 111513 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1661 | 105130 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1662 | 88687 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1663 | 88663 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1664 | 88232 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1665 | 88232 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1666 | 88232 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1667 | 88232 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1668 | 89786 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1669 | 89786 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1670 | 89786 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1671 | 89786 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1672 | 88625 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1673 | 88908 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1674 | 126959 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1675 | 126959 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1676 | 126959 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1677 | 126959 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1678 | 89414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1679 | 89414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1680 | 89414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | 89414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1682 | 89039 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1683 | 89039 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1684 | 89039 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1685 | 89039 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1686 | 89899 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1687 | 88854 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1688 | 89561 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1689 | 89382 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1690 | 89945 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1691 | 90006 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1692 | 101699 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1693 | 101699 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1694 | 101699 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1695 | 101699 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1696 | 90636 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1697 | 114245 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698 | 90697 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1699 | 90697 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1700 | 90697 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1701 | 90697 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1702 | 89975 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1703 | 107788 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1704 | 90715 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1705 | 90715 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1706 | 90715 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1707 | 90715 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1708 | 90745 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1709 | 92520 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1710 | 91379 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1711 | 91379 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1712 | 91379 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1713 | 91379 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1714 | 93856 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715 | 93856 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1716 | 93856 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1717 | 93856 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1718 | 91553 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1719 | 91877 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1720 | 92152 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1721 | 108606 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1722 | 108606 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1723 | 108606 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1724 | 108606 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 1725 | 96425 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1726 | 92080 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1727 | 92080 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1728 | 92080 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1729 | 92080 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1730 | 92554 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1731 | 92554 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1732 | 92554 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1733 | 92554 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1734 | 92657 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1735 | 92657 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1736 | 92657 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1737 | 92657 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1738 | 92613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1739 | 92613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1740 | 92613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1741 | 92613 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1742 | 92611 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1743 | 93520 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1744 | 100353 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1745 | 95413 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1746 | 95856 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1747 | 97524 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1748 | 95631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1749 | 95631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1750 | 95631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1751 | 95631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1752 | 157184 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1753 | 157184 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1754 | 157184 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1755 | 157184 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1756 | 96271 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1757 | 97542 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1758 | 114471 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1759 | 97563 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1760 | 96362 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1761 | 96362 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1762 | 96362 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1763 | 96362 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1764 | 96471 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1765 | 96471 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1766 | 96471 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1767 | 96471 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1768 | 99153 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1769 | 97539 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1770 | 97201 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1771 | 97460 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1772 | 97460 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1773 | 97460 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1774 | 97460 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1775 | 113311 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1776 | 98539 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1777 | 102036 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1778 | 98795 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1779 | 98795 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1780 | 98795 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1781 | 98795 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1782 | 113231 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1783 | 113231 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1784 | 113231 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1785 | 113231 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1786 | 99068 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1787 | 100423 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1788 | 107277 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1789 | 124763 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1790 | 124763 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1791 | 124763 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1792 | 124763 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1793 | 102173 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1794 | 101826 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1795 | 100691 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1796 | 100691 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00010009

|      | AE     | AF | AG   | AH         | AI | AJ | AK              | AL | AM                      | AN    | AO | AP |
|------|--------|----|------|------------|----|----|-----------------|----|-------------------------|-------|----|----|
| 1797 | 100691 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1798 | 100691 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1799 | 102161 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1800 | 101828 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1801 | 101215 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1802 | 123094 | 54 | 54   | Childbirth | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1803 | 102051 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1804 | 102171 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1805 | 102171 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1806 | 102171 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1807 | 102171 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1808 | 101998 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1809 | 102021 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1810 | 101881 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1811 | 102801 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1812 | 102801 | 53 | 53 y | Pregnanc   | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1813 | 102801 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1814 | 102801 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1815 | 104102 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1816 | 105106 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1817 | 105106 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1818 | 105106 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1819 | 105106 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1820 | 104663 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1821 | 106671 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1822 | 104580 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1823 | 104553 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1824 | 105151 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1825 | 105151 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1826 | 105151 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1827 | 105151 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1828 | 105621 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1829 | 106658 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1830 | 106291 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1831 | 106217 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1832 | 106820 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1833 | 105518 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1834 | 158577 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1835 | 158577 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1836 | 158577 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1837 | 158577 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1838 | 127836 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1839 | 107175 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1840 | 107175 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1841 | 107175 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1842 | 107175 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1843 | 129661 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1844 | 129661 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1845 | 129661 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1846 | 129661 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1847 | 107142 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1848 | 107104 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1849 | 107104 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1850 | 107104 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1851 | 107104 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1852 | 109895 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1853 | 117489 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1854 | 117489 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1855 | 117489 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1856 | 117489 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1857 | 107961 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1858 | 107961 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1859 | 117495 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1860 | 111028 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1861 | 109395 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1862 | 109395 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1863 | 109395 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | 109395 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1865 | 110822 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1866 | 125364 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1867 | 125364 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1868 | 125364 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1869 | 125364 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1870 | 109253 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1871 | 109259 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1872 | 109259 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1873 | 109259 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1874 | 109259 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1875 | 112513 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1876 | 110181 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1877 | 111869 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|      | AE     | AF | AG   | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|------|--------|----|------|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 1878 | 111869 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1879 | 111869 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1880 | 111869 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1881 | 112117 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1882 | 113211 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1883 | 113211 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1884 | 113211 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1885 | 113211 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1886 | 112763 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1887 | 141745 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 1888 | 141745 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 1889 | 141745 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 1890 | 141745 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 1891 | 111832 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1892 | 112613 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 1893 | 112613 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1894 | 112613 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1895 | 112613 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1896 | 113173 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1897 | 132948 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1898 | 132948 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1899 | 132948 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1900 | 132948 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1901 | 113796 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1902 | 113796 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1903 | 113796 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1904 | 113796 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1905 | 113454 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1906 | 113458 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1907 | 115407 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1908 | 114319 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1909 | 114319 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1910 | 142773 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00010016

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1911 | 142773 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1912 | 114212 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1913 | 152743 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1914 | 152743 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1915 | 152743 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1916 | 152743 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1917 | 148704 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1918 | 148704 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1919 | 148704 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1920 | 148704 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1921 | 114261 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1922 | 114261 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1923 | 114261 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1924 | 114261 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1925 | 131206 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1926 | 131206 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|      | AE     | AF | AG   | AH           | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|------|--------|----|------|--------------|----|----|-----------------|----|---------------|-------|----|----|
| 1927 | 131206 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1928 | 131206 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1929 | 118819 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1930 | 118819 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1931 | 122355 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1932 | 118819 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1933 | 118819 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1934 | 117093 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1935 | 117391 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1936 | 115398 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1937 | 116331 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1938 | 125248 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1939 | 115871 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1940 | 116911 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1941 | 116911 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00010018

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1942 | 116911 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1943 | 116911 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1944 | 117596 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1945 | 168235 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1946 | 117833 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1947 | 118636 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1948 | 118636 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1949 | 119322 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1950 | 123495 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1951 | 129424 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1952 | 119882 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1953 | 120741 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1954 | 119875 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1955 | 140241 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1956 | 121760 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1957 | 124381 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1958 | 124381 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1959 | 124381 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1960 | 124381 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1961 | 133733 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1962 | 133733 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1963 | 133733 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1964 | 133733 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1965 | 121718 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1966 | 121622 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1967 | 121666 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1968 | 121666 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1969 | 121751 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1970 | 125610 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1971 | 125610 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1972 | 125610 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1973 | 125610 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1974 | 124739 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1975 | 125775 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1976 | 125035 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1977 | 125220 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1978 | 128018 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1979 | 125482 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1980 | 125264 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1981 | 125264 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1982 | 125264 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1983 | 125264 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1984 | 126157 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1985 | 126191 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1986 | 126708 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1987 | 125542 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | 126696 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1989 | 125634 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1990 | 126138 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1991 | 143856 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1992 | 143856 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1993 | 143856 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1994 | 143856 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 1995 | 142801 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1996 | 142801 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1997 | 125845 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1998 | 126736 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 1999 | 126736 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2000 | 126736 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2001 | 126736 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2002 | 147242 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2003 | 126704 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2004 | 126414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 126414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2006 | 126414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2007 | 126414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2008 | 127485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2009 | 127485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2010 | 127485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2011 | 127485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2012 | 127162 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2013 | 127096 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2014 | 127096 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2015 | 127096 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2016 | 127096 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2017 | 127631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2018 | 127631 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2019 | 129475 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2020 | 129475 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2021 | 129475 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 129475 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2023 | 150263 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2024 | 131676 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2025 | 131676 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2026 | 131676 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2027 | 131676 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2028 | 127939 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2029 | 148039 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2030 | 128411 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2031 | 128427 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2032 | 147369 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2033 | 147369 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN |  | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00010024

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2034 | 147369 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2035 | 147369 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2036 | 129262 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2037 | 128391 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2038 | 129404 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2039 | 128676 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2040 | 129097 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2041 | 129344 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2042 | 129484 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2043 | 138032 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2044 | 138032 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2045 | 138032 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2046 | 138032 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2047 | 129210 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2048 | 129808 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2049 | 129939 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |