# Exhibit C

# (6 of 6)

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2050 | 129694 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2051 | 130217 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2052 | 129694 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2053 | 129802 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2054 | 131780 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2055 | 131240 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2056 | 130492 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2057 | 130481 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2058 | 131409 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2059 | 130628 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2060 | 148214 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2061 | 148214 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2062 | 148214 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2063 | 148214 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2064 | 130913 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2065 | 130380 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2066 | 131257 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2067 | 131859 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2068 | 131859 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2069 | 131859 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2070 | 131859 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2071 | 134902 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2072 | 131855 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2073 | 131580 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2074 | 132809 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2075 | 132349 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2076 | 132349 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2077 | 132349 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2078 | 132349 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2079 | 135158 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2080 | 135158 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2081 | 135158 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|      | AE     | AF | AG | AH       | AI | AJ | AK              | AL | AM                                      | AN    | AO | AP |
|------|--------|----|----|----------|----|----|-----------------|----|-----------------------------------------|-------|----|----|
| 2082 | 135158 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2083 | 132369 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2084 | 132369 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2085 | 132369 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2086 | 132369 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2087 | 132369 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2088 | 132369 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2089 | 133285 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2090 | 133343 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2091 | 134237 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2092 | 133513 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2093 | 133275 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2094 | 133275 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2095 | 133275 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2096 | 133275 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2097 | 134054 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2098 | 134054 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2099 | 134054 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2100 | 134054 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2101 | 135590 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2102 | 134243 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2103 | 136170 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2104 | 143696 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2105 | 134170 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2106 | 133798 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2107 | 133798 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2108 | 133798 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2109 | 133798 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2110 | 134148 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2111 | 149356 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2112 | 134347 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2113 | 135090 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2114 | 135090 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2115 | 135090 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00010029

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2116 | 135090 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2117 | 134913 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2118 | 134426 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2119 | 134426 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2120 | 134426 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2121 | 134426 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2122 | 166472 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2123 | 134356 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2124 | 135678 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2125 | 135261 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2126 | 135946 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2127 | 135783 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2128 | 136353 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2129 | 150864 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2130 | 136336 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|      | AE     | AF | AG   | AH           | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|------|--------|----|------|--------------|----|----|-----------------|----|---------------|-------|----|----|
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2131 | 137404 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2132 | 143503 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2133 | 136168 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2134 | 136168 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2135 | 136168 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2136 | 136168 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2137 | 137273 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2138 | 140111 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 2139 | 137431 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2140 | 137287 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2141 | 137253 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2142 | 136894 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2143 | 137284 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2144 | 137284 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2145 | 137284 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2146 | 137284 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2147 | 136971 | 53 | 53 y |              | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

|      | AE     | AF | AG  | AH           | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|------|--------|----|-----|--------------|----|----|-----------------|----|---------------|-------|----|----|
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2148 | 136971 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2149 | 136971 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2150 | 136971 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2151 | 136916 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2152 | 136916 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2153 | 136916 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2154 | 136916 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2155 | 137550 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     |              |    |    |                 |    | 07.11.08.9710 |       |    |    |
| 2156 | 149650 | 54 | 54  | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2157 | 138642 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2158 | 137782 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2159 | 137782 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2160 | 137782 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2161 | 137782 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2162 | 137576 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2163 | 137576 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |     |              |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |     | Pregnanc     |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2164 | 137576 | 53 | 53  | y            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2165 | 137576 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2166 | 138049 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2167 | 155304 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2168 | 155304 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2169 | 155304 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2170 | 155304 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2171 | 137855 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2172 | 138252 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2173 | 154955 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2174 | 154955 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2175 | 154955 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2176 | 154955 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2177 | 141050 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2178 | 139709 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2179 | 159008 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2180 | 159008 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2181 | 159008 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2182 | 159008 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2183 | 139095 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2184 | 140146 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2185 | 140146 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2186 | 140146 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2187 | 140146 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2188 | 154834 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2189 | 139846 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2190 | 139407 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2191 | 139407 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2192 | 139407 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2193 | 139407 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2194 | 139413 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2195 | 139413 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2196 | 139413 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

PRICE_PROD_00010034

|      | AE     | AF | AG   | AH         | AI | AJ | AK              | AL | AM            | AN    | AO | AP |
|------|--------|----|------|------------|----|----|-----------------|----|---------------|-------|----|----|
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2197 | 139413 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2198 | 148626 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    |               |       |    |    |
|      |        |    |      |            |    |    |                 |    |               |       |    |    |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2199 | 145022 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2200 | 140295 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      | Terminati  |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |        |    |      | on         |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 2201 | 144731 | 58 | 58   | Request    | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      | Terminati  |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |        |    |      | on         |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 2202 | 144731 | 58 | 58   | Request    | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      | Terminati  |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |        |    |      | on         |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 2203 | 144731 | 58 | 58   | Request    | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      | Terminati  |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |        |    |      | on         |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 2204 | 144731 | 58 | 58   | Request    | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2205 | 140138 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2206 | 140138 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2207 | 140138 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2208 | 140138 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2209 | 139962 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2210 | 140042 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      | Terminati  |    |    |                 |    | 21-AUG-15     |       |    |    |
|      |        |    |      | on         |    |    |                 |    | 08.08.15.1320 |       |    |    |
| 2211 | 140238 | 58 | 58   | Request    | 52 | 3  | 21-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |
|      |        |    |      |            |    |    |                 |    | 14-AUG-15     |       |    |    |
|      |        |    |      | Pregnanc   |    |    |                 |    | 07.11.08.9560 |       |    |    |
| 2212 | 140238 | 53 | 53 y |            | 52 | 1  | 14-Aug-15 ADMIN |    | 00000 PM      | ADMIN | 0  | 1  |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2213 | 140238 | 58 | | Terminati on 58 Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2214 | 140238 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2215 | 140414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2216 | 140414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2217 | 140414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2218 | 140414 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2219 | 140583 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2220 | 144441 | 58 | | Terminati on 58 Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2221 | 140738 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2222 | 140738 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2223 | 141392 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2224 | 149134 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2225 | 142174 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2226 | 142174 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2227 | 142174 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2228 | 142174 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2229 | 141314 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2230 | 141310 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2231 | 141310 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2232 | 141310 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2233 | 141310 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2234 | 141316 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2235 | 141316 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2236 | 141316 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2237 | 141316 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2238 | 141351 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2239 | 142025 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2240 | 141766 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2241 | 141766 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2242 | 141766 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2243 | 141766 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2244 | 150531 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2245 | 142009 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2246 | 141906 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2247 | 141700 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2248 | 141700 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2249 | 141942 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2250 | 141700 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2251 | 141700 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2252 | 169109 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2253 | 169109 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2254 | 169109 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2255 | 169109 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2256 | 149989 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2257 | 149989 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2258 | 149989 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2259 | 149989 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2260 | 143498 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2261 | 143498 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2262 | 143474 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2263 | 143498 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|      | AE     | AF | AG   | AH           | AI | AJ | AK              | AL | AM                      | AN    | AO | AP |
|------|--------|----|------|--------------|----|----|-----------------|----|-------------------------|-------|----|----|
| 2264 | 143498 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2265 | 148290 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2266 | 154622 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 2267 | 154622 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 2268 | 154622 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 2269 | 154622 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0  | 1  |
| 2270 | 144714 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2271 | 145340 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2272 | 145340 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2273 | 145340 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2274 | 145340 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2275 | 144727 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2276 | 143479 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2277 | 144224 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2278 | 144705 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2279 | 162780 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |
| 2280 | 162780 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0  | 1  |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2281 | 162780 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2282 | 162780 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2283 | 144248 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2284 | 149415 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2285 | 149415 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2286 | 149415 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2287 | 149415 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2288 | 143847 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2289 | 145124 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2290 | 145012 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2291 | 144370 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2292 | 162216 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2293 | 153776 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2294 | 153776 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2295 | 153776 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2296 | 153776 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2297 | 144851 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|      | AE     | AF | AG  | AH            | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|------|--------|----|-----|---------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 2298 | 145705 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2299 | 145705 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2300 | 145705 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2301 | 145705 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2302 | 171030 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2303 | 171030 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2304 | 171030 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2305 | 171030 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2306 | 153584 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2307 | 145779 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2308 | 145474 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2309 | 145808 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2310 | 146034 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2311 | 146316 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2312 | 145415 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2313 | 146442 | 53 | 53  | Pregnanc y    | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

PRICE_PROD_00010041

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2314 | 146712 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2315 | 146040 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2316 | 147639 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2317 | 146973 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2318 | 146973 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2319 | 146973 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2320 | 146973 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2321 | 147066 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2322 | 147066 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2323 | 147066 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2324 | 147066 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2325 | 153244 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2326 | 149213 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2327 | 168376 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2328 | 152296 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2329 | 152296 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2330 | 152296 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2331 | 152296 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2332 | 147920 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2333 | 148440 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2334 | 148440 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2335 | 148440 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2336 | 148440 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2337 | 170757 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2338 | 147898 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2339 | 169919 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2340 | 150485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2341 | 150485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2342 | 150485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2343 | 150485 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2344 | 149166 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2345 | 149166 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2346 | 149166 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2347 | 149166 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2348 | 149222 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2349 | 149255 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2350 | 149152 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2351 | 153345 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2352 | 149563 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2353 | 149563 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2354 | 149563 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2355 | 149563 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2356 | 149197 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2357 | 149869 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2358 | 149869 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2359 | 149869 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2360 | 149869 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2361 | 156903 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2362 | 158784 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2363 | 158784 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2364 | 158784 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2365 | 158784 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2366 | 149636 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2367 | 151387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2368 | 151387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2369 | 151387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2370 | 151387 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2371 | 149346 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2372 | 150527 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2373 | 150527 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2374 | 150527 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2375 | 150527 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2376 | 149648 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2377 | 149648 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2378 | 149648 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2379 | 149648 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2380 | 149675 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2381 | 149675 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2382 | 149675 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2383 | 149675 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2384 | 150140 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2385 | 154377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2386 | 154377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2387 | 154377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2388 | 154377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2389 | 154377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2390 | 154377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2391 | 154377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2392 | 154377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2393 | 154377 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2394 | 150006 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2395 | 150006 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2396 | 150006 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2397 | 150006 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2398 | 163740 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2399 | 163740 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2400 | 163740 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2401 | 163740 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2402 | 149985 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2403 | 149557 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2404 | 149640 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2405 | 149978 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2406 | 149978 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2407 | 149978 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2408 | 149978 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2409 | 154334 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2410 | 154334 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2411 | 154334 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00010047

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2412 | 154334 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2413 | 151605 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2414 | 151858 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2415 | 152858 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2416 | 152893 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2417 | 152860 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2418 | 152166 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2419 | 152317 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2420 | 152317 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2421 | 152317 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2422 | 152317 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2423 | 152942 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2424 | 152854 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2425 | 160348 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2426 | 160341 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2427 | 152550 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2428 | 154218 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2429 | 157338 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2430 | 157338 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2431 | 157338 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2432 | 157338 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2433 | 153975 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2434 | 154972 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2435 | 162165 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2436 | 162165 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2437 | 162165 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2438 | 162165 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2439 | 155954 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2440 | 155954 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2441 | 154343 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2442 | 155954 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2443 | 155954 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2444 | 154343 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2445 | 154394 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2446 | 170039 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2447 | 170039 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2448 | 170039 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2449 | 170039 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2450 | 155844 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2451 | 171028 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2452 | 155401 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2453 | 155401 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2454 | 155401 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2455 | 155401 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2456 | 156027 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2457 | 156027 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2458 | 156027 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2459 | 156027 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2460 | 156275 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2461 | 156493 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00010050

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2462 | 157103 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2463 | 157121 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2464 | 157629 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2465 | 159650 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2466 | 159650 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2467 | 159650 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2468 | 159650 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2469 | 157541 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2470 | 157541 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2471 | 157541 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2472 | 157541 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2473 | 157596 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2474 | 158370 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2475 | 158370 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2476 | 158370 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2477 | 158370 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00010051

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2478 | 158531 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2479 | 158569 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2480 | 158569 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2481 | 158569 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2482 | 158569 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2483 | 161430 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2484 | 169907 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2485 | 160982 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2486 | 160982 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2487 | 158986 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2488 | 158986 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2489 | 160982 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2490 | 160982 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2491 | 158986 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2492 | 158986 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2493 | 166199 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00010052

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2494 | 159327 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2495 | 159220 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2496 | 158927 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2497 | 159189 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2498 | 159619 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2499 | 167356 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2500 | 167356 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2501 | 167356 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2502 | 167356 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2503 | 159481 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2504 | 159563 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2505 | 159737 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2506 | 161006 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2507 | 161006 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2508 | 161006 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2509 | 161006 | 53 | 53 y | Pregnanc | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2510 | 159800 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2511 | 159800 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2512 | 159800 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2513 | 159800 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2514 | 160878 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2515 | 169553 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2516 | 169553 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2517 | 165727 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2518 | 165727 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2519 | 165727 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2520 | 165727 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2521 | 161329 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

|      | AE     | AF | AG   | AH           | AI | AJ | AK              | AL | AM                                     | AN    | AO | AP |
|------|--------|----|------|--------------|----|----|-----------------|----|----------------------------------------|-------|----|----|
| 2522 | 161955 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2523 | 170237 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 2524 | 161931 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2525 | 168655 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2526 | 161892 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2527 | 162464 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2528 | 162672 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2529 | 162583 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2530 | 162583 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2531 | 162583 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2532 | 162583 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2533 | 165405 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 2534 | 165405 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 2535 | 165405 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 2536 | 165405 | 54 | 54   | Childbirth   | 52 | 2  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9710 00000 PM       | ADMIN | 0  | 1  |
| 2537 | 163304 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |
| 2538 | 163304 | 53 | 53 y | Pregnanc     | 52 | 1  | 14-Aug-15 ADMIN |    | 14-AUG-15 07.11.08.9560 00000 PM       | ADMIN | 0  | 1  |

CONFIDENTIAL – Subject to Protective Order

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2539 | 163304 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2540 | 163304 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2541 | 169914 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2542 | 170482 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2543 | 170986 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2544 | 170986 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2545 | 170986 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2546 | 170986 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2547 | 162922 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2548 | 164404 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2549 | 163745 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2550 | 165454 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2551 | 165454 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2552 | 165454 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2553 | 165454 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2554 | 169627 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2555 | 169627 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order

PRICE_PROD_00010056

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2556 | 171399 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2557 | 171399 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2558 | 169627 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2559 | 169627 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 | ADMIN | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2560 | 171399 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2561 | 171399 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2562 | 164947 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2563 | 165510 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2564 | 165512 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2565 | 165674 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2566 | 165674 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2567 | 165674 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2568 | 165674 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2569 | 166777 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2570 | 166747 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2571 | 169095 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2572 | 169095 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |

|  | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2573 | 169095 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2574 | 169095 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2575 | 168024 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2576 | 167727 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2577 | 168325 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2578 | 168325 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2579 | 168325 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2580 | 168325 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2581 | 168657 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2582 | 168729 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2583 | 168729 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2584 | 168729 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2585 | 168729 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2586 | 169053 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2587 | 169823 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2588 | 169823 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2589 | 169823 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 | ADMIN | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |

| | AE | AF | AG | AH | AI | AJ | AK | AL | AM | AN | AO | AP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2590 | 169823 | 54 | 54 | Childbirth | 52 | 2 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9710 00000 PM | ADMIN | 0 | 1 |
| 2591 | 169732 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2592 | 169832 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2593 | 170056 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2594 | 170058 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2595 | 170643 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2596 | 171128 | 53 | 53 | Pregnanc y | 52 | 1 | 14-Aug-15 ADMIN | | 14-AUG-15 07.11.08.9560 00000 PM | ADMIN | 0 | 1 |
| 2597 | 4775 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2598 | 4775 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2599 | 4775 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |
| 2600 | 4775 | 58 | 58 | Terminati on Request | 52 | 3 | 21-Aug-15 ADMIN | | 21-AUG-15 08.08.15.1320 00000 PM | ADMIN | 0 | 1 |

CONFIDENTIAL – Subject to Protective Order